# Exhibit B

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
Case No.: 1:13-cv-21604

FLORIDA INTERNATIONAL
UNIVERSITY BOARD OF
TRUSTEES, a Florida state agency

      Plaintiff,

v.

FLORIDA NATIONAL UNIVERSITY,
INC. d/b/a FLORIDA NATIONAL
UNIVERSITY ONLINE LEARNING
CAMPUS, a Florida Corporation

      Defendant.
_____/

**DECLARATION OF STEVEN I. PERETZ IN SUPPORT OF
FNU'S MOTION TO SET AMOUNT OF ATTORNEYS' FEES
AND NON-TAXABLE COSTS**

I, Steven I. Peretz, provide the following declaration of facts based on my personal knowledge and belief:

1.    I am a partner in the law firm of Peretz Chesal & Herrmann, P.L. ("PCH"). I served as FNU's lead trial counsel before this Court and as co-counsel with Joel Perwin before the Eleventh Circuit Court of Appeals.

2.    PCH is a boutique law firm known for its expertise in intellectual property. All of the PCH attorneys that have worked on this matter have intellectual property experience.

3.    The online biographies for each PCH attorney who represented FNU in this matter are attached hereto as **Exhibit "B-1."**

4.    I am a co-founder and a partner at PCH. I have practiced trademark law for more than 35 years in South Florida.  I previously served as Chairman of the Intellectual Property Committee of the Florida Bar.  I have been named in Best Lawyers of America for intellectual property law for more

than 10 years and have been ranked by U.S. News/Best Lawyers as the "Top Intellectual Property Litigator" in South Florida in 2016. I graduated *magna cum laude* with High Honors in Economics from Wesleyan University in 1978, and received his J.D. degree from the University of Chicago Law School in 1981. The legal fees charged by PCH for my legal services represented 63% of the total fees charged by PCH.

5.      Michael Chesal is a co-founder and a partner at PCH. He has practiced IP law for 29 years. Mr. Chesal has been named in Best Lawyers in America for intellectual property litigation and "Top 100 Lawyers in Florida" by Super Lawyers, Florida Super Lawyers magazine. Mr. Chesal is the current Chairman of the Business Law Section of the Florida Bar. He previously served as Chairman of the Intellectual Property Law Committee and of the Intellectual Property Certification Committee of the Florida Bar. He graduated from the University of Miami School of Law in 1988 and served as Managing Editor of the University of Miami Law Review.

6.      Josh E. Saltz is a partner at PCH. Mr. Saltz has been a member of the Florida Bar since 2009. He graduated *magna cum laude* from Florida Coastal School of Law and obtained his LL.M. in Intellectual Property from the George Washington Law School with Highest Honors. Josh performed the majority of his services for this case during his 4th to 7th year as a licensed attorney and as an associate at PCH.

7.      Moish Peltz is an associate at PCH. Mr. Peltz graduated from the University of Florida Levin College of Law with a Certificate in Intellectual Property Law in 2012. Mr. Peltz has been practicing intellectual property law at PCH since he became licensed with the Florida Bar in 2012. He was the primary associate working on this case. Moish was the lead associate working on this case. He performed the majority of his services for this case during his 2nd to 4th year as an attorney. The services provided by Moish and me accounted for nearly 85% of PCH's total attorney hours in the firm's representation of FNU.

8.     Albert Alvarez joined PCH as an associate in July 2016.  He is registered to practice before the United States Patent and Trademark Office as a patent attorney.  He graduated *cum laude* from St. Thomas University School of Law and has been a member of the Florida Bar since 2013.

9.     Erika Montane has been a legal assistant/paralegal with PCH since January 2013. Erika has worked as a legal assistant for 14 years – six years in the area of intellectual property law.

10.     This Declaration is based upon my knowledge and review of the billing and costs records for FNU generated and kept by PCH in the regular course of its business. Attorney time relating to the district court and appeal were required to be billed under separate matter numbers such that all of the time records relating to work performed for the district court action and the appeal were electronically stored, retrieved, and tabulated under each matter designation.

**ATTORNEYS' FEES REQUESTED**

11.     I have reviewed the firm's billing and timekeeping records related to the district court action and the appeal. The hours actually billed for the timekeepers at their corresponding hourly rates is set forth in the two tables below along with the number of years of experience as of 2017.  These hours include the time incurred by FNU's attorneys in connection with the adjudication of FNU's two fee entitlement motions and with the filing of FNU's Motion to Set Amount of Attorneys' Fees and Nontaxable Costs:

**ACTUAL FEES INCURRED BY FNU FOR THE DISTRICT COURT CASE**

| Timekeeper | Position | Effective Hourly Rate | Hours | Total Fees |
|---|---|---|---|---|
| Steven I. Peretz (36 years) | Sr. Partner | $480 | 1207.8 | $580,148.75 |
| Michael B. Chesal (28 years) | Sr. Partner | $456.44 | 174.6 | $79,695 |
| Moish E. Peltz (4 years) | Associate | $185.43 | 1114.85 | $206,726.25 |
| Josh E. Saltz (6 years) | Partner | $221.91 | 190.15 | $42,196.00 |
| Albert Alvarez (4 years) | Associate | $262 | 88.4 | $23,216 |
| Erika Montane (14 years) | Paralegal | $125 | 42.95 | $5,368.75 |
| **TOTAL** | | | **2,818.75** | **$937,350.75** |

**ACTUAL FEES INCURRED BY FNU FOR THE APPEAL**

| Timekeeper | Position | Effective Hourly Rate | Hours | Total Fees |
|---|---|---|---|---|
| Steven I. Peretz (36 years) | Sr. Partner | $494.13 | 301.20 | $148,832.50 |
| Michael B. Chesal (28 years) | Sr. Partner | $475 | 13 | $6,175.00 |
| Moish E. Peltz (4 years) | Associate | $204.28 | 271.25 | $55,411.25 |
| Josh E. Saltz (6 years) | Partner | $251.68 | 17.85 | $4,492.50 |
| Albert Alvarez (4 years) | Associate | $219.52 | 74.3 | $16,310.00 |
| Erika Montane (14 years) | Paralegal | $125 | 15.23 | $1,903.75 |
| Joel S. Perwin (36 years) | Sr. Partner | $650 | 127.5 | $82,875.00 |
| **TOTAL** | | | **820.33** | **$316,000** |

12.     The first table excludes the time entries of three PCH attorneys who collectively billed minimal time on the FNU matter (corresponding to about $6,500 in total fees).  The tables further excludes 30.55 hours of attorney time (corresponding to about $10,300 in total fees) that were challenged by FIU during the Local Rule 7.3 meet and confer process.  Thus, FNU is not seeking in its fee request the attorney time associated with either the $6,500 or the $10,300 in fees actually billed.

13.     Attached as **Exhibit "B-2"** are invoices of billed fees detailing the services and costs for which FNU submits this application.  Spreadsheets with the contemporaneous time records separated by timekeeper are also attached as **Exhibit "B-3."**  These time records reflect the hourly billing rates for those attorneys who worked on the matter.

14.     Because FNU is an educational institution, PCH reduced my standard hourly rate from $525/hour to $475/hour for my services before this Court, and reduced it to $505/hour for my services before the Eleventh Circuit Court of Appeals.

15.     Even apart from this reduction, my standard rate of $525/hour is itself about $100/hour lower than what other senior partners practicing at boutique IP firms charge for their time ($600-$625/hour).  I know this based upon my years of dealings with other lawyers in the community. Moreover, our firm gathered the rates of extremely well-respected lawyers who practice in the area of intellectual property. With no exception, the rates charged by these

4

senior partner-level lawyers were equivalent to or exceeded the hourly rates that FNU is requesting for my services ($600) with 37 years of experience, and Michael Chesal ($520) with 29 years of experience. These rates are summarized in the two tables below:

**Hourly Rates for South Florida Intellectual Property Litigation Attorneys (30 or more years of experience)**

| Attorney | Law Firm | Years Practicing | Hourly Rate |
|----------|----------|------------------|-------------|
| James Gale | Cozen O'Connor | 34 | $750 |
| William Hill | Gunster | 30 | $730 |
| Harry Schafer | Kenny Nachwalter | 32 | $650 |
| Leslie Lott | Lott & Fischer | 43 | $600 |

**Hourly Rates for South Florida Intellectual Property Litigation Attorneys (20-29 or more years of experience)**

| Attorney | Law Firm | Years Practicing | Hourly Rate |
|----------|----------|------------------|-------------|
| Ury Fischer | Lott & Fischer | 23 | $525 |
| Jorge Espinosa | Espinosa Martinez | 29 | $520 |

16.   I have also reviewed a motion for attorneys' fees filed in 2011 by FIU's counsel David Friedland where Mr. Friedland requested $625 as his hourly rate and $300 per hour for the services performed by Jaime Rich, who was then a fourth-year associate at his firm.  The rates requested by FNU for the PCH attorneys are consistent with or below these rates.

17.   As set forth in FNU's Verified Motion to Set Amount of Fees and in the two tables below, FNU is requesting a Lodestar based on a 7.5% reduction in the hours billed by each PCH timekeeper and prevailing market hourly rates for each timekeeper given the indicated years of litigation experience.

**FEES REQUESTED FOR THE DISTRICT COURT CASE**

| Timekeeper | Position | Market Hourly Rate | Hours | Hours Adjusted by 7.5% | Total Fees Based on Adjusted Hours |
|---|---|---|---|---|---|
| Steven I. Peretz 36 years | Sr. Partner | $600 | 1207.8 | 1117.2 | $670,320 |
| Michael B. Chesal 28 years | Sr. Partner | $520 | 174.6 | 161.5 | $83,980 |
| Moish E. Peltz 4 years | Associate | $250 | 1114.85 | 1031.25 | $257,812.50 |
| Josh E. Saltz 6 years | Partner | $300 | 190.15 | 175.85 | $52,755 |
| Albert Alvarez 4 years | Associate | $275 | 88.4 | 81.7 | $22,467.50 |
| Erika Montane 14 years | Paralegal | $125 | 42.95 | 39.75 | $4,968.75 |
| **TOTAL** | | | **2,818.75** | **2,607.25** | **$1,092,303.75** |

**FEES REQUESTED FOR THE APPEAL**

| Timekeeper | Position | Market Hourly Rate | Hours | Hours Reduced by 7.5% for PCH | Total Fees Based on Adjusted Hours |
|---|---|---|---|---|---|
| Steven I. Peretz 36 years | Sr. Partner | $600 | 301.20 | 278.6 | $167,160 |
| Michael B. Chesal 28 years | Sr. Partner | $520 | 13 | 12 | $6,240 |
| Moish E. Peltz 4 years | Associate | $250 | 271.25 | 250.9 | $62,725 |
| Josh E. Saltz 6 years | Partner | $300 | 17.85 | 16.55 | $4,965.00 |
| Albert Alvarez 4 years | Associate | $275 | 74.3 | 68.7 | $18,892.50 |
| Erika Montane 14 years | Paralegal | $125 | 15.23 | 14.13 | $1,766.25 |
| Joel S. Perwin 36 years | Sr. Partner | $750 | 127.5 | 127.5 | $95,625.00 |
| **TOTAL** | | | **820.33** | **768.38** | **$357,373.75** |

18.    Based on the foregoing use of the prevailing market rate, multiplied by the reasonable number of hours, FNU submits that $1,092,303.75 for the fees in district court proceedings and $357,373.75 for the fees in the appellate proceeding (with each figure including the fees relating to the fee motions), for a total of $1,449,677.50.

19.     The adjusted hours resulted in a reduction of the total Lodestar amount by $109,839.50 or 7%.

20.     The total hours reflected above include the hours expended on the preparation of FNU's Motion for Attorney Fees before this Court [DE 98], FNU's Motion for Attorney Fees before the Eleventh Circuit [DE 99], FNU's two Replies in further support of these two Motions [DE 107, 108], and FNU's Oppositions to FIU's Objections to the Magistrate Judge's two report and recommendations [DE 122, 123].  This attorney time also includes the hours expended by FNU's attorneys in preparing this Motion to Set the Amount of Attorney Fees.

21.     During the meet and confer held on August 8, 2018, and the mediation held on September 4, 2018, FIU objected to certain time entries submitted by FNU's counsel.  These objected-to time entries included a few time entries erroneously recorded or recorded in duplicate, a few time entries related to staying parallel proceedings before the Trademark Trial & Appeal Board (TTAB), and a few time entries related to communications with the media.  Although the meet and confer and mediation were ultimately unsuccessful in resolving the amount of FNU's fees, FNU agrees that certain time entries should be excluded. Consequently, FNU's present fee request, as set forth in this Motion, now excludes these time entries.   The total legal fees arising from these particular time entries are about $10,300 – representing less than 1% of the FNU's total fee request.   (A listing of these excluded time entries and a summary of the hours and fee amount for these time entries by category are attached hereto as **Exhibit "B-7."**)

22.     PCH's general billing practices include a detailed review of monthly invoices.  Throughout the pendency of this litigation, I have been responsible for overseeing our firm's work on this matter. In doing so, I have taken particular care in staffing to maximize talent, reduce time spent and minimize client costs.

23.    I have personally reviewed each PCH invoice sent to FNU in this matter and have exercised billing judgment for each, taking into consideration, among other things, the guidelines promulgated by the Supreme Court of Florida and found in Rule 4-1.5 of the Rules of Professional Conduct in the Rules Regulating The Florida Bar.

24.    As of September 26, 2018, FNU has paid all of the invoices issued by PCH to date.

## NON-TAXABLE COSTS REQUESTED

25.    FNU is also requesting $173,022.22 in non-taxable costs.  FNU's non-taxable costs include the following expert witness-related expenses:

**FNU Expert Witness Costs Requested**

| Expert | Subject Matter | Amount |
|---|---|---|
| Vivaldi Partners / Erich Joachimstahler | Opposition report on FIU's proffered marketing expert Barry Turkel, including (a) whether Mr. Turkel possessed the necessary qualifications, coupled with a sufficient factual basis, to render the type of opinions expressed in his report, (b) whether Mr. Turkel applied a recognized and reliable methodology to develop his opinions, and (c) whether Mr. Turkel applied his methodology reliably to the facts of this case. | $23,150.00 |
| Ford Bubala | Conducted a survey to address the issue of likelihood of confusion. Specifically, the survey was designed to measure the degree, if any, to which the name of Florida National University is likely to cause confusion with respect to the source, authorization or approval of, or business affiliation or business connection with any other academic institution. | $97,854.69 |
| Jeffrey Samuels | Issued a report on the trademark examining procedures at issue given FNU's trademark application history and USPTO approval of FNU's application for publication, and whether FNU proceeded in good faith in applying for its trademark given such background. | $7,973.71 |
| Illuminor, LLC /Robert Frank | Conducted an internet research report to determine whether there is any overlap in the Google, Yahoo, and Bing search results for FIU and FNU or | $13,317.00 |

| | FLORIDA INTERNATIONAL UNIVERSITY and FLORIDA NATIONAL UNIVERSITY | |
|---|---|---|
| Michael Higer | Executed a declaration as to the prevailing market rate and the reasonable number of hours expended by FNU's attorneys on the case | $10,837.55 |
| | **TOTAL** | **$153,132.95** |

A complete description of the expert witness testimony, its use by FNU, and its citation by this Court is attached as **Exhibit "B-5."**

26. The remaining non-taxable costs requested include the following:

**FNU Additional Non-Taxable Costs Requested**

| Cost Description | Amount |
|---|---|
| Purchase of books authored by FIU's expert Bruce Turkel for impeachment use at Mr. Turkel's deposition. | $37.46 |
| Invoice from Legaleze in connection with preparation of PowerPoint presentation and attendance at final hearing. | $3,845.28 |
| Travel, lodging and airfare in connection with depositions in Cedar Rapids, IA, Atlanta, GA, Washington, DC, Newport Beach, CA, and New York, NY. | $11,301.53 |
| Fees for two mediations | $4,705.00 |
| **TOTAL** | **$19,889.27** |

27. The documentation for the above expert and other costs accompany this Declaration as **Exhibits "B-4," "B-6."**

28. As the supervising PCH partner on this case, I confirm that the PCH fees and costs requested by FNU were reasonable to defend this action and to prevail on the issue of entitlement to fees and non-taxable costs in this Court and on appeal.

29. I declare under penalty of perjury that the foregoing is true and correct to the best of knowledge, information and belief.

Executed on September 26, 2018

s/ Steven I. Peretz
Steven I. Peretz

9

# Exhibit B-1

Steven I. Peretz - Miami, Florida IP Law | Peretz Chesal & Herrmann, P.L.                    Page 1 of 2



## Steven I. Peretz

**Partner**

Steven's practice focuses on IP litigation. He has obtained several multi-million dollar verdicts and settlements for his clients, including most recently a $4.5 million settlement of a patent infringement and false advertising case. He particularly favors seeking emergency injunctive relief in trademark and copyright cases because a favorable result often leads to the quick disposition of the entire case.

Steven has practiced intellectual property law for more than 25 years in Florida and throughout the country. He is Florida Bar Board Certified in Intellectual Property Law, has served as Chair of The Florida Bar's Intellectual Property Law Committee and frequently speaks before professional and business groups on intellectual property issues.

*"I am on call 24/7. I welcome when the client calls outside of normal business hours because it often means a call to action. The professional satisfaction of practicing law gets magnified when the extraordinary happens."*

**Outside the Office**

When not practicing law, Steven enjoys flying to the Keys, the Bahamas and the Caribbean. He is an instrument-rated pilot with over 1800 hours of time and has written for *Pilot Getaways* Magazine. He gave up golf 10 years ago because he finds flying easier than hitting a 4-iron.

## Case Studies

**Seven-Figure Settlements:** Steven obtained a $4.5 million settlement in a patent and false advertising case brought in the Eastern District of Texas on behalf of a manufacturer of outdoor game cameras after a competitor infringed the client's two patents and further engaged in false comparitive advertising. In another case for the same client, he negotiated a settlement of $2.5 million in a suit against a competitor.

**Copyright Verdict:** Steven obtained a copyright infringement verdict of $1.8 million after a two-week jury trial in the Southern District of Florida. The jury found that our client, a multiple-listing service for yacht brokers, held valid copyrights in the listings created by the brokers using the client's software, and that these listings had been infringed when the same brokers copied their listings onto a competitor's website. The verdict was affirmed by the 11th Circuit Court of Appeals.

**Summary Dismissal:** Steven obtained dismissal of a trade dress infringement suit in ten days for a conservation group which had adopted a petition form allegedly similar to the petition form used by an industry-sponsored group. He successfully argued that circulation of our client's petition fell outside the trademark statute because the petition did not constitute the sale of goods or services "in commerce" within the meaning of statute.

## Education

- University of Chicago Law School, J.D., 1981
- Wesleyan University, B.A., magna cum laude, 1978, with High Honors in Economics

## Bar Admissions & Memberships

- Florida, 1981
- U.S. District Court, Southern and Middle Districts of Florida

- U.S. Supreme Court

## Noteworthy

- Florida Bar Board Certified in Intellectual Property Law
- Rated AV® Preeminent™ by Martindale-Hubbell
- "The Best Lawyers in America," Intellectual Property Law
- Super Lawyer, Florida Super Lawyers magazine
- Top Lawyers in South Florida, South Florida Legal Guide
- Legal Elite, Florida Trend magazine

## Professional Affiliations

- The Florida Bar Intellectual Property Law Committee, Chairman, 1987-89
- International Trademark Association, Member, 1988-present
- Local Rules Advisory Committee for the U.S. District Court for the Southern District of Florida, Member, 2004-2006

## Presentations & Publications

- "Contributory Trademark Liability on the Internet," presented at the Cyber Law Leadership Summit, Las Vegas, NV, December 2011

- "Hidden IP Issues for the Business Attorney," presented at The Florida Bar Business Law Section Retreat, September 2011

- "The Road to Bilski: The Growing Trend of Supreme Court Decisions Hostile to Patent Owners," panel presentation toThe Florida Bar Intellectual Property Law Committee, 2010

- "Survey Evidence in Intellectual Property Law Cases," presented at The Florida Bar First Annual IP Law Symposium, 2010

- "Copyright and Fair Use," lecture at Florida International University Law School, 2004

- "Insurance Coverage for Intellectual Property Suits," sponsored by The Florida Bar Intellectual Property Law Committee, 1996

- "Copyright Infringement: Pretrial Strategies, Injunctions, Seizures, and Impoundments," sponsored by The Florida Bar Entertainment, Arts and Sports Law Sections, Cabo San Lucas, Mexico, 1995

- "Trademark Protection for Performance Groups," sponsored by the Entertainment, Arts and Sports Law Sections of the Florida, Georgia and Tennessee Bars, Curacao, Netherland Antilles, 1994

- "The Three Dimensional Trademark: Protecting Product Appearance and Packaging," sponsored by The Florida Bar Intellectual Property Law Committee, 1993

- Program Chair and Lecturer, "Evidentiary Considerations in Trademark Litigation," sponsored by The Florida Bar Intellectual Property Law Committee, 1992

- *The Competition of Technologies in the Marketplace of Ideas: Fair Use and Copyright*, 5 International Review of Law and Economics 209, December, 1985, co-authored with Professor Richard Adelstein.

## Community/Civic Involvement

- National Board Member, Cessna Advanced Aircraft Club, 2006-2011
- Angel Flight, Pilot, 2008-2009
- Class Correspondent, Class of '81, University of Chicago Law School



## Michael B. Chesal

Partner

Protecting the ideas that enhance our world and improve business processes comes naturally to Michael. Early on in his education he focused his studies on business administration and computer and information sciences. This early interest in business and technology, coupled with the onset of an expanding need for businesses to be proactive in protecting their proprietary rights, led Michael to pursue a legal career focused primarily on working with businesses and their intellectual property.

*"I practice intellectual property law because I find it both challenging and rewarding. I particularly enjoy playing the role of problem solver, getting a favorable result by accurately assessing risks and implementing strategies that I helped devise based on that assessment."*

Counseling, troubleshooting, and resolving matters regarding protection, registration and infringement of trademarks, copyrights, patents, trade secrets, domain names, and computer software are just some of the ways he helps his clients.

Well respected among his peers, Michael previously served as Chairman of The Florida Bar's Intellectual Property Law Committee. Later, he spearheaded a task force to update Florida's Trademark Act to respond to changes in federal law and to expand the protections afforded owners of Florida trademark registrations. Most recently, Michael served as Chairman of the IP Certification Committee of The Florida Bar, a committee he has been a member of since its inception. Michael frequently lectures on intellectual property law issues.

Michael is Chairman of Aish South Florida and has been affiliated with Aish since 1989. He taught a weekly course on Jewish Ethics at Aish for over five years and continues to give regular classes there on a variety of subjects. To read more about his work with Aish visit www.aishfl.com.

## Case Studies

**Making Infringement Costly:** Michael advised a client on how to best obtain copyright protection for its copyrighted database. Subsequently, when the client learned that its rights were being infringed, our team successfully represented the client through trial, where the jury upheld the client's copyright and awarded the client in excess of $1 million in damage.

**Low-Cost Resolution:** In a not-so-unusual case, Michael represented a client accused of trademark infringement and successfully convinced the plaintiff to drop its claim after preparing a detailed assessment demonstrating no infringement. What made the case noteworthy is that the client expected the legal fees to be much higher. The client had asked to assume the lion's share of the case investigation, with Michael's involvement limited to crafting the legal arguments based upon the client's work. The client was thrilled to play an integral role in the process and gratified by the favorable result.

## Education

- University of Miami School of Law, J.D., cum laude, 1988
- University of Florida, B.S.B.A., with honors, 1985 (Major: Computer and Information Sciences)

## Bar Admissions & Memberships

Michael B. Chesal - Miami, Florida IP Law | Peretz Chesal & Herrmann, P.L.

- Florida, 1988
- U.S. District Court, Southern and Middle Districts of Florida
- U.S. Court of Appeals, Eleventh Circuit
- U.S. Supreme Court

## Noteworthy

- Florida Bar Board Certified in Intellectual Property Law
- Florida Supreme Court Certified "Circuit Civil" Mediator
- Spearheaded passage of Florida's "Registration and Protection of Trademarks Act," 2006
- Super Lawyers, Florida Super Lawyers magazine ("Top 100 Lawyers in Florida" in 2009 and 2010)
- Top Lawyers in South Florida, South Florida Legal Guide
- "The Best Lawyers in America," Intellectual Property Law
- Rated AV® Preeminent™ by Martindale-Hubbell
- Outstanding Member of the Year, Florida Bar Business Law Section, 2006
- "Legal Elite," Florida Trend magazine
- University of Miami Law Review, Managing Editor, 1987-1988

## Professional Affiliations

- The Florida Bar, Intellectual Property Law Certification Committee, Chairman 2010-2011
- The Florida Bar Business Law Section, Membership Committee, Vice Chair 2010-2011
- The Florida Bar Business Law Section, Legislation Committee, 2007-2009
- The Florida Bar Business Law Section, CLE Committee 2006-2007, Vice Chair 2011-2012
- The Florida Bar Intellectual Property Law Committee, Chairman, 1999-2001
- International Trademark Association, Information Resources Committee, Chairman, 1999-2002
- Dade County Bar Association
- American Bar Association

## Community/Civic Involvement

- Aish South Florida, Chairman
- Young Israel of Hollywood-Fort Lauderdale, former Member of Board of Directors
- Yeshiva Toras Chaim and Toras Emes Academy of Miami, Member of Board of Directors, 2004 - present
- City of Hollywood Baseball League, Coach and Sponsor, 2003 - 2006



# Moish E. Peltz

Associate

Moish E. Peltz is an associate attorney who practices intellectual property law involving both transactional and litigation matters, including brand management, technology and entertainment law. His previous experience includes researching international policy at the World Intellectual Property Organization and working with large and small technology, media and entertainment companies, management groups, entrepreneurs and artists.

Moish developed his interest in business and technology law while working for an entertainment management group. While there, he experienced the positive impact of seamlessly navigating business and intellectual property challenges.

When not practicing law, Moish plays saxophone and listens to music. He enjoys reading non-fiction and follows the latest trends in internet and technology law.

## Education

- University of Florida Fredric G. Levin College of Law, J.D., with Certificate in Intellectual Property Law, 2012
- Union College, B.A. in History and Music, 2008

## Bar Admissions & Memberships

- Florida, 2012
- U.S. District Court for the Southern District of Florida

## Noteworthy

- *Florida Journal of International Law*, general board member
- *Philip C. Jessup International Law Moot Court*, member and coach
- Book Awards in Intellectual Property Litigation and White Collar Crime

Moish E. Peltz - Miami, Florida IP Law | Peretz Chesal & Herrmann, P.L.                    Page 2 of 2

Josh E. Saltz



**Peretz Chesal Herrmann**

INTELLECTUAL PROPERTY LAWYERS

## Josh E. Saltz

Partner

Josh E. Saltz is a partner with the firm. He counsels clients on intellectual property transactions, including software licensing and the protection, prosecution and enforcement of trademarks, copyrights and trade secrets. Josh is also a member of the firm's litigation group where he files and defends lawsuits in federal court and before the United States Patent & Trademark Office Trademark Trial & Appeal Board.

He has represented clients in many industries, including technology, hospitality, fitness, architecture design, health care, finance, veterinary and consumer products such as electronics, personal care products and apparel.

Josh has worked with small Internet startups to global brands with billions in revenue. He led the domain name brand monitoring and enforcement program for a worldwide women's apparel brand and secured the transfer of over one-hundred domain names under the Uniform Domain Name Dispute Resolution Policy.

Josh extensively studied Intellectual Property law prior to practicing, obtaining his Master of Laws in Intellectual Property from The George Washington University Law School where he graduated with Highest Honors.

Practice Areas

- Federal Court litigation (discovery and motion practice): primarily trademark, unfair competition and copyright disputes
- Trademark and copyright registration and enforcement
- Trademark clearance searches and opinions
- Worldwide trademark prosecution (through local associates throughout the world and Madrid filings)
- Responses to trademark office actions
- Trademark coexistence agreements
- Trademark licensing
- Trademark Trial and Appeal Board litigation (oppositions, cancellations and concurrent use proceedings)
- UDRP (domain) disputes
- Software licensing
- Product distribution agreements
- Website and mobile terms of use

## Education

- The George Washington University Law School, LL.M. in Intellectual Property Law (with Highest Honors), 2010
- Florida Coastal School of Law, J.D. (Magna Cum Laude), 2009 *Law Review - Staff Editor*
- University of Central Florida, B.S. in Management Information Systems (Cum Laude), 2006

## Bar Admissions and Memberships

- Florida, 2009
- District of Columbia, 2011
- U.S. District Court for the Southern District of Florida
- International Trademark Association (INTA)

## Noteworthy

- Master of Laws in Intellectual Property with Highest Honors, The George Washington University Law School, 2010



## Albert Alvarez

**Attorney**

Albert's practice focuses on IP litigation. He is also a registered patent attorney.

Albert has represented clients in cases involving trademark infringement, false advertising, unfair competition, trade secret misappropriation and patent infringement. His experience also includes working on complex commercial disputes, defending physicians in medical malpractice claims, mass tort claims, administering class action multi-district litigation settlements, and defending employers in labor and employment disputes.

Albert graduated from law school with honors. During law school, Albert participated in the Patent Experience Externship Program at the United States Patent and Trademark Office, where he examined patent applications and drafted office actions. He also served as an intern to The Honorable Donald L. Graham, United States District Judge in the U.S. District Court for the Southern District of Florida.

## Education

- Thomas University School of Law, J.D., *cum laude*, 2013
- Florida International University, B.A., 2008 (Major: Chemistry with concentration in Biochemistry)

## Bar Admissions & Memberships

- Florida, 2013
- United States Patent and Trademark Office Registration, 2012
- United States District Court, Southern District of Florida

## Noteworthy

- CALI Excellence Awards in Appellate Advocacy, Constitutional Law, and Real Estate Transactions
- Patent Experience Externship Program, USPTO, 2012

## Professional Affiliations

- The Florida Bar, Business Law Section, Member
- Cuban American Bar Association, Member

# Exhibit B-2

# District Court Invoices



Peretz
Chesal
Herrmann

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** June 18, 2013
**Invoice No:** 34783

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@mm.fnu.edu

For professional services rendered through June 18, 2013

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| **Disbursements:** | | | | |
| 06-06-2013 | FNC.001USL - retainer for mediation To: Kenny Nachwalter PA | | | 3,750.00 |
| | **Total Disbursements** | | | **$ 3,750.00** |
| | **Amount Due This Matter** | | | **$ 3,750.00** |

Invoice page 2

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz Chesal Herrmann**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T: 305.341.3000 | F: 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

To:  Florida National University, Inc.
     Attention: Frank Andreu
     4425 West 20th Avenue
     Hialeah , FL 33012

**Invoice Date:** July 1, 2013
**Invoice No:** 34793

**Client/Matter**: FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email**: fandreu@mm.fnu.edu

For professional services rendered through May 31, 2013

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| **Fees:** | | | | |
| 04-16-2013 SIP | Review and evaluation of 1989 settlement agreement with FIU; prepare communication to client discussing the implications of the agreement. | 475.00 | .50 | 237.50 |
| 05-02-2013 MBC | exchange email correspondence with client re strategy and proposed mediation; review client's correspondence exchange with FIU. | 450.00 | .25 | 112.50 |
| 05-16-2013 SIP | telephone conference with mediation; communication with client re mediation | 475.00 | .50 | 237.50 |
| 05-20-2013 MBC | attention to mediation scheduling. | 450.00 | .25 | 112.50 |
| 05-21-2013 MBC | attention to mediation scheduling. | 450.00 | .25 | 112.50 |
| 05-29-2013 JES | Attention to waiver of service of process. | 175.00 | .70 | 122.50 |
| 05-30-2013 MBC | review correspondence from mediator setting mediation. | 450.00 | .25 | 112.50 |
| | **Total Fees** | | **3.20** | **$ 1,285.00** |
| | **Amount Due This Matter** | | | **$ 1,285.00** |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

| | |
|---|---|
| **To:** Florida National University, Inc.<br>Attention: Frank Andreu<br>4425 West 20th Avenue<br>Hialeah , FL 33012 | **Invoice Date:** August 7, 2013<br>**Invoice No:** 35185 |

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@mm.fnu.edu

For professional services rendered through June 30, 2013

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice: | | | $ 1,285.00 |
| | Less payments received: | | | $ 1,285.00 |
| | Balance due prior to this invoice: | | | $ .00 |

**Fees:**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 06-03-2013 MBC | Preparation of mediation summary and correspondence to mediator enclosing same. | 450.00 | 1.00 | 450.00 |
| 06-12-2013 SIP | Preparation of Mediation Report | 475.00 | .75 | 356.25 |
| 06-13-2013 SIP | Prepare for and attend mediation at offices of Kenny Nachwalter | 475.00 | 6.00 | 2,850.00 |
| 06-13-2013 MBC | Preparation for and attendance at mediation conference. | 450.00 | 5.00 | 2,250.00 |
| 06-14-2013 MBC | review correspondence from client re background investigation; research re trademark bullying defense | 450.00 | .50 | 225.00 |
| 06-20-2013 MBC | telephone conference with David Friedland re client's request to address Board of Trustees. | 450.00 | .25 | 112.50 |
| 06-28-2013 MP | Reviewing FIU trademark application files for statements made adverse to FIU; Summarizing research; Ordering prosecution history for trademark Reg. No. 1,285,597. | 165.00 | 1.00 | 165.00 |
| | **Total Fees** | | **14.50** | **$ 6,408.75** |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 06-28-2013 | FNC.001USL - Order FIU Trademark File Wrapper To: United States Patent and Trademark Office | 50.00 |
| | **Total Disbursements** | **$ 50.00** |

Invoice page 2

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | **Amount Due This Matter** | | | **$ 6,458.75** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 1,875.00**

**Invoice page 3**

TRADEMARKS ┆ COPYRIGHTS ┆ IP LITIGATION

**Peretz
Chesal
Herrmann**

2 SOUTH BISCAYNE BLVD   STE 3700   MIAMI FL 33131   T: 305.341.3000   F: 305.371.6807   PCH-IPLAW.COM   **INTELLECTUAL PROPERTY LAWYERS**

To:   Florida National University, Inc.
       Attention: Frank Andreu
       4425 West 20th Avenue
       Hialeah , FL 33012

**Invoice Date:** August 20, 2013
**Invoice No:** 35186

**Client/Matter**: FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email**: fandreu@mm.fnu.edu

For professional services rendered through July 31, 2013

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice: | | | $ 6,458.75 |
| | Less payments received: | | | $ .00 |
| | Balance due prior to this invoice: | | | $ 6,458.75 |
| **Fees:** | | | | |
| 07-03-2013 JES | Checking whether FIU is the owner of record for certain trademarks they claim they own in Complaint based upon USPTO and sunbix.org records; Checking accuracy of FIU's statements re: FNU's ownership or application for marks and names based upon USPTO and sunbiz.org records. | 175.00 | 1.10 | 192.50 |
| 07-03-2013 MP | Continued review of FIU Trademark Filewrapper. | 165.00 | .25 | 41.25 |
| 07-03-2013 SIP | Preparation of Answer. | 475.00 | 1.50 | 712.50 |
| 07-05-2013 JES | Reviewing annotations to answer; revising answer; corresponding with SIP re: same. | 175.00 | 1.40 | 245.00 |
| 07-05-2013 SIP | Revise Answer. Prepare communication to client re answer, budget, and award of attorneys fees. | 475.00 | 1.25 | 593.75 |
| 07-07-2013 SIP | TC Josh Saltz re revisions to Answer; review revisions. | 475.00 | .50 | 237.50 |
| 07-08-2013 JES | Attention to finalizing Answer to FIU's Complaint; corresponding with client re: same; filing Answer with Court. | 175.00 | 4.00 | 700.00 |
| 07-08-2013 SIP | Review revisions to Answer; TC Josh Saltz re same. | 475.00 | .50 | 237.50 |
| 07-22-2013 JES | Researching case law where trademark dispute involved "national" vs "international." | 175.00 | 2.10 | 367.50 |

Invoice page 2

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 07-25-2013 JES | Participating on joint scheduling conference. | 175.00 | .10 | 17.50 |
| 07-25-2013 SIP | Revisions to scheduling motion; telephone conference with opposing counsel. | 475.00 | 1.25 | 593.75 |
| 07-26-2013 SIP | Review proposed scheduling order; prepare communication to opposing counsel re stipulation. | 475.00 | .50 | 237.50 |

| | | | | |
|---|---|---|---|---|
| | **Total Fees** | | **14.45** | **$ 4,176.25** |
| | **Amount Due This Matter** | | | **$ 4,176.25** |
| | **Plus A/R Balance** | | | **$ 6,458.75** |
| | **Total Amount Due** | | | **$ 10,635.00** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 1,875.00**

**Invoice page 3**

TRADEMARKS | COPYRIGHTS | IP LITIGATION



**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** September 13, 2013
**Invoice No:** 35202

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@mm.fnu.edu

For professional services rendered through August 31, 2013

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice: | | | $ 10,635.00 |
| | Less payments received: | | | $ 10,635.00 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 07-17-2013 MBC | attention to Rule 16 scheduling. | 450.00 | .25 | 112.50 |
| 08-07-2013 JES | Researching case law where trademark dispute involved "national" vs "international." | 175.00 | .75 | 131.25 |
| 08-13-2013 JES | Corresponding with opposing counsel re: initial disclosures. | 175.00 | .10 | 17.50 |
| 08-29-2013 JES | Attention to initial disclosures. | 175.00 | 2.00 | 350.00 |
| 08-29-2013 SIP | Review and revise FNU's Initial Disclosure Statement; TC Josh Saltz re same | 475.00 | .75 | 356.25 |
| 08-30-2013 JES | Contacting potential witnesses; finalizing initial disclosures. | 175.00 | 1.00 | 175.00 |
| 08-30-2013 SIP | Review pre-trial disclosures from FIU. | 475.00 | .30 | 142.50 |
| | **Total Fees** | | **5.15** | **$ 1,285.00** |

| | | |
|---|---|---|
| **Amount Due This Matter** | | **$ 1,285.00** |
| **Less Trust Retainer Applied** | | $ 1,285.00 |
| **Total Amount Due** | | **$ .00** |

**Total Trust Balance remaining after allocation of $1,285.00 to this Invoice:$ 6,981.25**

Invoice page 2

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz Chesal Herrmann**
INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI, FL 33131 | T: 305.341.3000 | F: 305.371.6807 | PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** November 21, 2013
**Invoice No:** 35378

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@mm.fnu.edu; ycepero@fnu.edu

For professional services rendered through October 31, 2013

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice: | | | $ 1,285.00 |
| | Less payments received: | | | $ 1,285.00 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 09-12-2013 MBC | Telephone conference with opposing counsel re prior Stipulation for Settlement; correspondence to opposing counsel re same. | 450.00 | .50 | 225.00 |
| 10-18-2013 SIP | Team Meeting with Moish Peltz re task list and discovery; review initial disclosures and pre-trial schedule. | 475.00 | 1.00 | 475.00 |
| 10-18-2013 MP | Review of complaint and initial disclosure statement; Creation of task list; meeting with S. Peretz to discuss handling of case and preparation and review of discovery. | 165.00 | 3.25 | 536.25 |
| 10-21-2013 SIP | Review status of discovery; communication with Moish Peltz re pending discovery. | 475.00 | .50 | 237.50 |
| 10-23-2013 MP | Discussion with S. Peretz re FIU's standing to bring suit due to its status as government entity; research of same; | 165.00 | 1.25 | 206.25 |
| 10-23-2013 MP | Reviewing FIU's interrogatories and drafting FNU's interrogatories to FIU | 165.00 | 4.25 | 701.25 |
| 10-23-2013 SIP | Office conference with Moish Peltz re discovery responses; revise interrogatory questions. | 475.00 | 1.00 | 475.00 |
| 10-24-2013 MP | Review FIU's request for admission and other form request for admissions; prepare and outline FNU's request for admissions | 165.00 | 1.00 | 165.00 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| 10-24-2013 MP | Review of FIU's request for production to FNU; Drafting FNU request for production to FIU | 165.00 | 3.40 | 561.00 |
| 10-25-2013 MP | Research and summary to S. Peretz re Sun Bank v. Sun Federal TM Case and applicability to current case | 165.00 | .25 | 41.25 |
| 10-25-2013 MP | Drafting FNU's request for admission to FIU; Discussion with S. Peretz re same | 165.00 | 3.10 | 511.50 |
| 10-28-2013 MP | Review email from S. Peretz re client meeting and preliminary interviews; draft response re same. | 165.00 | .25 | 41.25 |
| 10-28-2013 MP | Continued drafting of requests for production; Discussion with S. Peretz re same. | 165.00 | 2.10 | 346.50 |
| 10-28-2013 SIP | Communication regarding interview with witnesses and meeting with client; preparation of 30(B)(6) deposition notice; review requests for admissions. | 475.00 | 1.25 | 593.75 |
| 10-28-2013 SIP | Revisions to topics designated in 30(b)(6) Notice; instructions for filing. | 475.00 | 1.50 | 712.50 |
| 10-29-2013 MP | Review of S. Peretz email re case management and deadlines; reviewing case deadlines; reviewing standing orders and federal rules and summarizing case deadlines; draft email to S. Peretz re summary of same. | 165.00 | .75 | 123.75 |
| 10-29-2013 MP | Review of notice of 30(b)(6) corporate deposition, drafting and revisions to same; proofreading and sending to opposing counsel. | 165.00 | 1.50 | 247.50 |
| 10-29-2013 SIP | Revisions to 30(b)(6) Notice; review pending pre-trial deadlines; preparation for meeting with FNU Administration and Witnesses. | 475.00 | 3.25 | 1,543.75 |
| 10-30-2013 MBC | Preparation for and attendance at meeting with client to discus litigation strategy. | 450.00 | 2.50 | 1,125.00 |
| 10-30-2013 SIP | Preparation of litigation budget memorandum. | 475.00 | 1.50 | 712.50 |

**Total Fees** 34.10 **$ 9,581.50**

**Amount Due This Matter** **$ 9,581.50**

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 6,981.25**

**Invoice page 3**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz Chesal Herrmann**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** January 21, 2014
**Invoice No:** 35617

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through November 30, 2013

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice: | | | $ 9,581.50 |
| | Less payments received: | | | $ 9,581.50 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 11-05-2013 MP | Participation in phone call with client regarding response to requests for admission. Preparation for same. | 165.00 | 2.00 | 330.00 |
| 11-05-2013 SIP | Telephone conference with Plaintiff's counsel; review file; telephone conference with client re pending discovery; office conference with Moish Peltz re discovery responses. | 475.00 | 3.50 | 1,662.50 |
| 11-06-2013 MP | Continued revisions to stipulated protective order | 165.00 | 1.50 | 247.50 |
| 11-06-2013 MP | Research and review of court docket from 1989 FIU - FIC lawsuit, research availability of court records and ordering court records, instructions to E. Montane re same | 165.00 | 1.25 | 206.25 |
| 11-06-2013 MP | Follow up with M. Chesal re FIU requests for production regarding trademark searches and evaluation of trademarks | 165.00 | .50 | 82.50 |
| 11-06-2013 SIP | Review proposed document production from client. | 475.00 | 1.25 | 593.75 |
| 11-07-2013 EAM | Reviewed client's emails of 11/6 & 11/7 containing discovery material. Organized discovery documents provided by client. | 125.00 | 1.50 | 187.50 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 11-07-2013 SIP | Review documents submitted by FNU. | 475.00 | .50 | 237.50 |
| 11-08-2013 SIP | Telephone conference with FIU's counsel re discovery; revise 30(b)(6) deposition notice. | 475.00 | 1.00 | 475.00 |
| 11-08-2013 MP | Review of FIU draft 30(b)(6) deposition | 165.00 | .50 | 82.50 |
| 11-08-2013 MP | Revisions to FNU notice of 30(b)(6) deposition to FIU and email to opposing counsel transmitting same. | 165.00 | 1.50 | 247.50 |
| 11-11-2013 SIP | Prepare answers to discovery; telephone conference with Moish Peltz and FNU administrators re answers. | 475.00 | 4.00 | 1,900.00 |
| 11-11-2013 MP | Communication with client re scheduling client meeting | 165.00 | .25 | 41.25 |
| 11-11-2013 MP | Drafting responses to FIU requests for admission | 165.00 | 3.00 | 495.00 |
| 11-11-2013 MP | Review of emails re FNU production of documents | 165.00 | .50 | 82.50 |
| 11-11-2013 MP | Review of draft response to requests for admissions | 165.00 | .50 | 82.50 |
| 11-12-2013 SIP | Revisions to Response to FIU Requests for Admissions. | 475.00 | 1.25 | 593.75 |
| 11-12-2013 MP | Research re additional objections to Requests for Admission based on Requests seeking a legal conclusion; drafting same in responses to requests for admission | 165.00 | 1.50 | 247.50 |
| 11-12-2013 MP | Review of emails from client re discovery responses | 165.00 | .50 | 82.50 |
| 11-13-2013 EAM | Reviewed client's emails of 11/12 & 11/13 containing additional discovery material. Organized additional documents provided by client. | 125.00 | 1.25 | 156.25 |
| 11-13-2013 MP | Revisions to responses to Requests for Admission | 165.00 | 1.00 | 165.00 |
| 11-13-2013 MP | Review and response to emails from client re ███████████████████████████; Discussion with S. Peretz re same | 165.00 | 1.00 | 165.00 |
| 11-13-2013 MP | Review client emails re responses to interrogatories | 165.00 | .50 | 82.50 |
| 11-14-2013 EAM | Organized discovery documents. Preparation of first draft of Answers to Interrogatories. | 125.00 | 2.25 | 281.25 |
| 11-15-2013 EAM | Organized additional discovery documents. Prepared first draft of Response to Request for Production. | 125.00 | 2.75 | 343.75 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 11-20-2013 MP | Continued drafting of responses to Interrogatories | 165.00 | 1.50 | 247.50 |
| 11-21-2013 MP | Continued drafting and revisions to responses to interrogatories. Email to S. Peretz re same. | 165.00 | 2.80 | 462.00 |
| 11-22-2013 MP | Revisions to stipulated protective order; discussions with M. Chesal and S. Peretz re same; Email revised draft to opposing counsel | 165.00 | 2.40 | 396.00 |
| 11-23-2013 SIP | Revise answers to interrogatories; TC Moish Peltz re revisions. | 475.00 | 2.50 | 1,187.50 |
| 11-24-2013 SIP | Revise response to request for production. TC Moish Peltz re revisions. Prepare communications to client re status of discovery. | 475.00 | 2.00 | 950.00 |
| 11-24-2013 MP | Review all documents produced by client to determine whether document is responsive to discovery request and to determine whether document contains privileged information; Coordinating and organizing documents for production. | 165.00 | 5.75 | 948.75 |
| 11-25-2013 MP | Revisions to responses to interrogatories | 165.00 | 3.80 | 627.00 |
| 11-25-2013 MP | Revisions to responses to Requests for Production | 165.00 | 2.30 | 379.50 |
| 11-25-2013 MP | Discussion with S. Peretz re status of responses to discovery | 165.00 | .30 | 49.50 |
| 11-25-2013 MP | Call to office of M. Regueiro re coordinating conference call related to discovery responses; Conference call with client re discovery responses. | 165.00 | .50 | 82.50 |
| 11-25-2013 MBC | assist with responding to discovery. | 450.00 | .50 | 225.00 |
| 11-25-2013 MP | Discussion of discovery documents, document production with S. Peretz; Drafting email to clients with update to interrogatories and follow up discovery questions | 165.00 | 2.00 | 330.00 |
| 11-25-2013 MP | Discussion with S. Peretz and opposing counsel re revisions to stipulated protective order. Revisions to same. | 165.00 | .75 | 123.75 |
| 11-25-2013 EAM | Organizing of documents in response to request for production. | 125.00 | 2.50 | 312.50 |
| 11-25-2013 SIP | Telephone conference with client re pending discovery responses; review documents subject to production; revisions to protective order. | 475.00 | 2.75 | 1,306.25 |
| 11-26-2013 JES | Reviewing our responses to document requests. | 175.00 | 2.70 | 472.50 |
| 11-26-2013 EAM | Finalizing the organization of all the documents responsive to Plaintiff's request for production. | 125.00 | 3.75 | 468.75 |

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| 11-26-2013 SIP | Telephone conference with FIU's counsel; review discovery responses. | 475.00 | 3.00 | 1,425.00 |
| 11-26-2013 MP | Requesting additional information from client re discovery and and review of additional documents for production to FIU | 165.00 | 1.75 | 288.75 |
| 11-26-2013 MP | Revising and preparing responses to discovery for service; discussion with S. Peretz re finalizing documents and coordinating service of documents to FIU | 165.00 | 3.00 | 495.00 |
| 11-26-2013 MP | Revisions to stipulated protective order; draft email to opposing counsel transmitting same | 165.00 | 1.00 | 165.00 |
| 11-27-2013 SIP | Communication with client re 30(b)(6) depositions; communication with FIU's counsel re depositions. | 475.00 | .75 | 356.25 |

|  |  |  |  |  |
|--|--|--|--|--|
| | **Total Fees** | | **84.55** | **$ 20,535.25** |
| | **Amount Due This Matter** | | | **$ 20,535.25** |
| | **Less Trust Retainer Applied** | | | **$ 6,981.25** |
| | **Total Amount Due** | | | **$ 13,554.00** |

**Total Trust Balance remaining after allocation of $6,981.25 to this Invoice:$ 25,000.00**

**Invoice page 5**

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T 305.341.3000 | F 305.371.6807 | PCH-IPLAW.COM

To:  Florida National University, Inc.
     Attention: Frank Andreu
     4425 West 20th Avenue
     Hialeah , FL 33012

**Invoice Date:** February 4, 2014
**Invoice No:** 35702

**Client/Matter**: FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email**: fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through December 31, 2013

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice: | | | $ 13,554.00 |
| | Less payments received: | | | $ 13,554.00 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 12-02-2013 SIP | Telephone conference with FIU's counsel; review pending discovery requests; deposition preparation. | 475.00 | 2.25 | 1,068.75 |
| 12-03-2013 MP | Research on designation of in-house counsel as 30(b)(6) corporate representative and effect on attorney-client privilege | 165.00 | 2.25 | 371.25 |
| 12-03-2013 MP | Review of FIU's objections to notice of 30(b)(6) designation | 165.00 | .40 | 66.00 |
| 12-03-2013 MP | Attention to supplementary discovery | 165.00 | 2.25 | 371.25 |
| 12-03-2013 MP | Research on relevant consumer group for actual confusion inquiry | 165.00 | 1.60 | 264.00 |
| 12-03-2013 SIP | Preparation of deposition of FIU corporate representative; review objections to deposition served by FIU's counsel; legal research on dilution standard; review Complaint and answer; review additional documents for production; TC with Moish Peltz re deposition exhibits and outline. | 475.00 | 9.50 | 4,512.50 |
| 12-03-2013 SIP | Preparation of deposition outline of two FIU corporate representatives. Legal research. Review Exhibits. | 475.00 | 5.00 | 2,375.00 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 12-03-2013 SIP | Review background data on Terry Witherell and Rafael Paz; revise outlines; office conference with Moish Peltz re exhibits. | 475.00 | 3.50 | 1,662.50 |
| 12-04-2013 JES | Attention to research re: scope of questioning for 30(b)(6) witness. | 175.00 | .30 | 52.50 |
| 12-04-2013 MP | Attention to research re scope of 30(b)(6) deposition testimony. | 165.00 | .20 | 33.00 |
| 12-04-2013 MP | Preparation of document production for review for deposition preparation. | 165.00 | .20 | 33.00 |
| 12-04-2013 MP | Review documents with S. Peretz in preparation for deposition | 165.00 | 1.25 | 206.25 |
| 12-04-2013 MP | Review, prepare and produce documents for deposition | 165.00 | 3.00 | 495.00 |
| 12-04-2013 MP | Continued research on relevant consumer group for confusion inquiry; research as to Plaintiff needing to prove Defendant's consumers are confused; | 165.00 | 1.00 | 165.00 |
| 12-04-2013 SIP | Review background on Terry Witherell and Rafael Paz; revise outlines; office conference with Moish Peltz re exhibits. | 475.00 | 3.50 | 1,662.50 |
| 12-04-2013 EAM | Research on Terry Witherell and Rafael Paz. | 125.00 | .75 | 93.75 |
| 12-05-2013 MP | Preparations for and attendance of 30(b)(6) deposition of FIU designated witnesses T. Witherell and R. Paz. | 165.00 | 8.50 | 1,402.50 |
| 12-05-2013 MP | Revisions to stipulated protective order; discussions of same with opposing counsel; filing joint motion and order; serving on opposing counsel and judge. | 165.00 | 1.50 | 247.50 |
| 12-05-2013 SIP | Deposition preparation. Revise witness outlines; review exhibits. Communication with opposing counsel re Protective Order. | 475.00 | 6.00 | 2,850.00 |
| 12-05-2013 SIP | Prepare for and attend deposition of Teri Witherell and Rafael Paz; office conference with Frank Andreu and Moish Peltz re deposition. | 475.00 | 9.00 | 4,275.00 |
| 12-06-2013 JES | Attention to second request for production. | 175.00 | .30 | 52.50 |
| 12-06-2013 MP | Attending continued deposition of FIU corporate representative Rafael Paz. | 165.00 | 3.50 | 577.50 |
| 12-06-2013 MP | Review of notes from deposition in preparation for offensive discovery against FIU; discussion with S. Peretz re same; revisions to requests for production; requests for admission and interrogatories re same. | 165.00 | 3.00 | 495.00 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 12-06-2013 SIP | Prepare for an attend deposition of Rafael Paz; meeting with Frank Andreu re future discovery; preparation of discovery to FIU. | 475.00 | 7.00 | 3,325.00 |
| ▋▋▋▋▋▋ | ▋▋▋▋▋▋▋▋▋▋ | | | |
| 12-09-2013 SIP | Preparation of Subpoena requests; Meeting with Moish Peltz regarding service of Subpoena under federal rules; meeting with legal assistant to arrange service of process. | 475.00 | 2.00 | 950.00 |
| 12-09-2013 MP | Coordination of finding Subpoena location in Cedar Rapids, IA for Production of Stamats Documents | 165.00 | .50 | 82.50 |
| 12-09-2013 MP | Review email from opposing counsel re Document Production and deposition schedule, discuss same with S. Peretz | 165.00 | .25 | 41.25 |
| 12-10-2013 SIP | Review and revise Subpoena; communication with FIU counsel re discovery and deposition schedules. | 475.00 | .75 | 356.25 |
| 12-10-2013 MP | Draft email to opposing counsel re discovery extension and coordinating deposition; viewing response to same and discussion with S. Peretz re same | 165.00 | .80 | 132.00 |
| 12-10-2013 MP | Drafting notice of subpoena to Stamats; Discussion with S. Peretz re same | 165.00 | 1.00 | 165.00 |
| 12-11-2013 MP | Review of email from opposing counsel re notice of 30(b)(6) deposition; Participation in call with S. Peretz and opposing counsel re same; discussion with S. Peretz re designation of 30(b)(6) witnesses; email to client summarizing same | 165.00 | 1.00 | 165.00 |
| 12-11-2013 MP | Discussion with E. Montane re Ordering Records of 1989 Case | 165.00 | .25 | 41.25 |
| 12-13-2013 MP | Review email and discussion with S. Peretz re call with expert witness | 165.00 | .25 | 41.25 |
| 12-14-2013 SIP | Review communications from FIU's counsel re discovery; TC Moish Peltz re discovery review; TC Frank Andreu re ▋▋▋▋▋▋▋▋▋ | 475.00 | 1.00 | 475.00 |
| 12-16-2013 MP | Draft email to opposing counsel re discovery requests | 165.00 | .25 | 41.25 |
| 12-17-2013 EAM | Reviewed discovery documents and prepared privilege log. | 125.00 | .50 | 62.50 |

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 12-17-2013 MP | Phone call and follow up email to F. Andreu re 30(b)(60 designations | 165.00 | .30 | 49.50 |
| 12-18-2013 MP | Phone call with client re designation for 30(b)(6) depositions | 165.00 | .50 | 82.50 |
| 12-19-2013 MP | Phone call to J. Ford confirming and coordinating conference call for 12/20/13; email transmitting documents | 165.00 | .25 | 41.25 |
| 12-19-2013 MP | Review email from opposing counsel re Stamats subpoena and designation of Stamats documents re protective order | 165.00 | .25 | 41.25 |
| 12-19-2013 SIP | Review discovery. | 475.00 | 1.00 | 475.00 |
| 12-20-2013 MP | Preparation and participation in phone conference with S. Peretz and potential survey expert witness J. Ford; follow up review of documents and email to S. Peretz re same | 165.00 | 1.80 | 297.00 |
| 12-20-2013 SIP | Conference call with Dr. Ford re survey research. | 475.00 | 1.50 | 712.50 |
| 12-20-2013 MP | Email to client confirming availability for 30(b)(6) deposition | 165.00 | .10 | 16.50 |
| | **Total Fees** | | **94.00** | **$ 32,826.00** |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 12-13-2013 | FNC.001USL-Process Server To: DLE Process Servers | 105.00 |
| 12-13-2013 | FNC.001USL-Process Server To: DLE Process Servers | 105.00 |
| 12-14-2013 | FNC.001USL - Couier/Process Service To: On The Run Courier and Process Service | 64.15 |
| 12-26-2013 | FNC.001USL-Witness Rafeal Paz Original with 1 certified transcript To: Veritext-Florida Reporting Co. | 471.30 |
| 12-27-2013 | FNC.001USL-Witnesses Rafael Paz and Terry Witherell - Originals with 1 certified transcript To: Veritext-Florida Reporting Co. | 1,760.90 |
| | **Total Disbursements** | **$ 2,506.35** |
| | **Amount Due This Matter** | **$ 35,332.35** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 25,000.00**

**Invoice page 5**

TRADEMARKS | COPYRIGHTS | IP LITIGATION



**Peretz**
**Chesal**
**Herrmann**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T: 305.341.3000 | F: 305.341.0987 | PCH-IPLAW.COM | **INTELLECTUAL PROPERTY LAWYERS**

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** February 13, 2014
**Invoice No:** 35757

**Client/Matter**: FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through January 31, 2014

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice: | | | $ 35,332.35 |
| | Less payments received: | | | $ 35,332.35 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 01-03-2014 SIP | Communication with FIU's counsel re document production. | 475.00 | .40 | 190.00 |
| 01-09-2014 SIP | Review notes re Survey. | 475.00 | .25 | 118.75 |
| 01-09-2014 MP | Updating task list; Drafting summary of matter and emailing to J. Ford | 165.00 | 1.20 | 198.00 |
| 01-10-2014 SIP | Communication with FIU's counsel re disclosure of documents. | 475.00 | 1.00 | 475.00 |
| 01-13-2014 MP | Inventory and initial review of production of documents from FIU | 165.00 | 2.00 | 330.00 |
| 01-13-2014 SIP | Review Stamat documents; telephone conference with FIU's counsel re deposition scheduling. | 475.00 | 1.00 | 475.00 |
| 01-14-2014 SIP | Legal research re laches and actual confusion. | 475.00 | .75 | 356.25 |
| 01-14-2014 MP | Review and select FIU documents for review with S. Peretz | 165.00 | 1.00 | 165.00 |
| 01-15-2014 MP | Prepare materials and send materials to J. Ford in preparation for phone conference | 165.00 | .50 | 82.50 |
| 01-15-2014 MP | Participate in phone conference with S. Peretz, J. Ford and Client | 165.00 | 1.00 | 165.00 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 01-15-2014 SIP | Telephone conference with client re Dr. Ford survey: review deposition schedule; review documents re FNU survey; review discovery. | 475.00 | 2.60 | 1,235.00 |
| 01-16-2014 MP | Email and discussion with credence corp re setup of Relativity document review platform for discovery | 185.00 | .50 | 92.50 |
| 01-17-2014 MP | Review answers to questions from survey expert; review enrollment application; review enrollments for winter term; summarize information for deposition preparation; | 185.00 | 1.10 | 203.50 |
| 01-24-2014 MP | Coordinating setup of Relativity document review software | 165.00 | 1.40 | 231.00 |
| 01-24-2014 SIP | Review responses to survey expert question; prepare comments to responses; communication with survey expert; office conference with MP to review document production from FIU and Stamats; prepare letter to FIU's counsel re discovery deficiencies; review communication with client re expert questions. | 475.00 | 6.00 | 2,850.00 |
| 01-24-2014 MP | Receive documents from FIU re Stamats; Review and summarize documents in preparation for depositions | 185.00 | 3.40 | 629.00 |
| 01-24-2014 MP | Meeting with S. Peretz re status of case and to prepare for upcoming depositions | 185.00 | 1.00 | 185.00 |
| 01-25-2014 MP | Review documents produced by Stamats | 165.00 | 2.00 | 330.00 |
| 01-26-2014 MP | Review and summary of Deposition transcript of Rafael Paz | 165.00 | 2.80 | 462.00 |
| 01-26-2014 MP | Review and summary of deposition transcript of Terry Witherell | 165.00 | 3.20 | 528.00 |
| 01-26-2014 SIP | Review Stamats studies for 2008 and 2011; prepare communication to MP re additional discovery. | 475.00 | 4.00 | 1,900.00 |
| 01-27-2014 MP | Review documents produced by Stamats | 165.00 | 3.60 | 594.00 |
| 01-27-2014 SIP | Review Stamats documents; review additional Stamats documents provided by Plaintiff's counsel; prepare communication to survey expert re FIU surveys. | 475.00 | 1.50 | 712.50 |
| 01-27-2014 MP | Review FIU Responses to FNU's First Requests for Production | 185.00 | .50 | 92.50 |
| 01-28-2014 SIP | Preparation for depositions; review communication from client re survey expert. | 475.00 | 1.50 | 712.50 |
| 01-28-2014 MP | Review additional documents produced by Stamats | 185.00 | 2.60 | 481.00 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| 01-28-2014 MP | Review additional documents produced by FIU | 185.00 | 1.40 | 259.00 |
| 01-29-2014 SIP | Preparation for 30(b)(6) depositions. | 475.00 | 1.50 | 712.50 |
| 01-29-2014 SIP | Preparation for FIU depositions; review document production. | 475.00 | 3.00 | 1,425.00 |
| 01-29-2014 MP | Continued review and organization of documents produced by FIU and Stamats | 185.00 | 2.60 | 481.00 |
| 01-29-2014 MP | Review deposition outlines of admissions dean and actual confusion employees and prepare deposition exhibits corresponding to same | 185.00 | .50 | 92.50 |
| 01-30-2014 MP | Prepare for 30(b)(6) deposition of FIU "actual confusion" witnesses and VP of Enrollment | 185.00 | 2.50 | 462.50 |
| 01-30-2014 MP | Review FIU's Amended Notice of 30(b)(6) depositions; review draft designations; email opposing counsel enclosing designation of 30(b)(6) witnesses | 185.00 | .50 | 92.50 |
| 01-30-2014 SIP | Preparation for FIU depositions. | 475.00 | 4.00 | 1,900.00 |
| 01-31-2014 SIP | Preparation of outline revisions for depositions. Attend depositions of three purported confusion witnesses and Admissions Dean at FIU campus; meeting with client to discuss status of case. | 475.00 | 8.50 | 4,037.50 |
| 01-31-2014 MP | Creation and Coordination of production of documents and organization of documents for depositions; | 185.00 | 1.50 | 277.50 |
| 01-31-2014 MP | Attend depositions of FIU purported "actual confusion witnesses" | 185.00 | 4.00 | 740.00 |
| 01-31-2014 MP | Attend deposition of FIU VP of Enrollment | 185.00 | 3.00 | 555.00 |
| | **Total Fees** | | **79.80** | **$ 24,829.00** |

**Amount Due This Matter**      **$ 24,829.00**

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 23,500.00**

**Invoice page 4**

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD. | STE 3700 | MIAMI, FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM

**To:**  Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** March 7, 2014
**Invoice No:** 35926

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through February 28, 2014

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice: | | | $ 24,829.00 |
| | Less payments received: | | | $ 24,829.00 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 02-03-2014 SIP | Telephone conference with Dr. Ford re survey. | 475.00 | .40 | 190.00 |
| 02-06-2014 MP | Travel to FNU Campus for deposition preparation | 185.00 | .40 | 74.00 |
| 02-06-2014 MP | Participation in preparation for depositions of FNU corporate representatives | 185.00 | 5.50 | 1,017.50 |
| 02-06-2014 SIP | Preparation of FNU witnesses for deposition at FNU campus; review documents for use during depositions; review communication to David Friedland re deposition designations. | 475.00 | 7.75 | 3,681.25 |
| 02-06-2014 MP | Draft email to opposing counsel re scheduling of depositions and discovery | 185.00 | .60 | 111.00 |
| 02-06-2014 MP | Sending follow up emails to client | 185.00 | .40 | 74.00 |
| 02-07-2014 SIP | Review deposition schedule. | 475.00 | .30 | 142.50 |
| 02-10-2014 MP | Travel to FNU for deposition prep | 185.00 | .50 | 92.50 |
| 02-10-2014 MP | Deposition prep | 185.00 | 3.00 | 555.00 |
| 02-10-2014 MP | Participation in phone call with Bubala Ford expert witnesses re preparation of consumer survey | 185.00 | .80 | 148.00 |
| 02-10-2014 MP | Draft email to opposing counsel re deposition designations | 185.00 | .20 | 37.00 |
| 02-10-2014 SIP | Preparation of FNU witnesses for deposition; prepare communication to FIU's counsel re re- | 475.00 | 5.25 | 2,493.75 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | designation of witnesses; telephone conference with survey expert re design of survey. | | | |
| 02-11-2014 SIP | Prepare for and attend deposition of FNU 30(b)(6) witnesses. | 475.00 | 7.00 | 3,325.00 |
| 02-12-2014 MP | Attention to preparation and coordination of deposition; Review and preparation of documents in support of same | 185.00 | 1.50 | 277.50 |
| 02-12-2014 SIP | Prepare for and attend deposition of Maria; conference with Frank Andreu and Maria re status of case; telephone conference with Dr. Ford re survey. | 475.00 | 7.50 | 3,562.50 |
| 02-12-2014 MP | Review FIU's interrogatories and send information to expert witness relevant to confusion claim | 185.00 | .60 | 111.00 |
| 02-13-2014 MP | Phone conference with J. Ford; follow up discussion with S. Peretz; follow up phone call to F. Andreu; | 185.00 | 1.00 | 185.00 |
| 02-13-2014 SIP | Review discovery; telephone conference with Dr. Ford. | 475.00 | 1.50 | 712.50 |
| 02-13-2014 SIP | TC with Dr. Ford re survey. | 475.00 | 1.00 | 475.00 |
| 02-14-2014 SIP | Legal research re likelihood of confusion between colleges. | 475.00 | 1.50 | 712.50 |
| 02-14-2014 MP | Review deposition of Rafael Paz re past acquiescence of use of FNC name for expert review | 185.00 | 1.00 | 185.00 |
| 02-14-2014 MP | Review research re standard for award of profits | 185.00 | 1.00 | 185.00 |
| 02-14-2014 MP | Review research re no claimed use of the trademark | 185.00 | 1.10 | 203.50 |
| 02-18-2014 SIP | TC with client re Dr. Freeberg; TC with potential expert witness re internet study. | 475.00 | 1.50 | 712.50 |
| 02-19-2014 MP | Email to expert witness re status of survey | 185.00 | .10 | 18.50 |
| 02-19-2014 SIP | Conference call with survey and internet experts. | 475.00 | 1.25 | 593.75 |
| 02-20-2014 MP | Preparation for phone call with Dr. Freeberg; participation in phone call | 185.00 | .30 | 55.50 |
| 02-21-2014 MP | Review of Stamats documents and identifying those relevant to deposition | 185.00 | .50 | 92.50 |
| 02-21-2014 MP | Discussions with expert witness re FNU advertising activities for inclusion in survey | 185.00 | .50 | 92.50 |
| 02-24-2014 SIP | TC with client re engagement of new expert witness; communication with David Friedland re deposition schedule. | 475.00 | .50 | 237.50 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 02-24-2014 SIP | Communication with Plaintiff's counsel re depositions; review Stamats documents; OC MP re status of matter. | 475.00 | 1.50 | 712.50 |
| 02-24-2014 MP | Review emails re coordinating stamats deposition | 185.00 | .20 | 37.00 |
| 02-25-2014 MP | Attention to case status; summary of outstanding matters; updating task list | 185.00 | .50 | 92.50 |
| 02-25-2014 SIP | TC with Dr. Freeberg re FNC / FIU settlement in 1989. | 475.00 | .75 | 356.25 |
| 02-25-2014 SIP | Review survey questionnaire; prepare comments on questionnaire; communication with internet expert re engagement. | 475.00 | 2.50 | 1,187.50 |
| 02-25-2014 MP | Preparation and participation in phone call with Dr. Wayne Freeberg; | 185.00 | 1.00 | 185.00 |
| 02-25-2014 SIP | Review questionnaire from Survey Expert. | 475.00 | .30 | 142.50 |
| 02-25-2014 MP | Review of draft questionnaire surveys | 185.00 | 1.00 | 185.00 |
| 02-26-2014 MP | Draft summary of call with Dr. Freeberg; follow up research re State Board of Independent Colleges and Universities and Commission for Independent Education | 185.00 | 1.20 | 222.00 |
| 02-26-2014 SIP | Review Survey data; review case law on infringement; TC client re Dr. Freeberg call. | 475.00 | 1.50 | 712.50 |
| 02-26-2014 MP | Review emails re conversation with Dr. Freeberg | 185.00 | .20 | 37.00 |
| 02-27-2014 MP | Participation in phone call with expert J. Ford re preparation of consumer surveys; Conference with S. Peretz re same; Phone call to client re follow up information in regard to the same | 185.00 | 1.40 | 259.00 |
| 02-27-2014 SIP | Deposition scheduling; Audit letter; TC Survey Expert; TC Client. | 475.00 | 3.50 | 1,662.50 |
| 02-27-2014 MP | Review emails re service of subpoena on Stamats | 185.00 | .20 | 37.00 |
| 02-27-2014 MP | Review emails re scheduling of depositions | 185.00 | .10 | 18.50 |
| 02-27-2014 MP | Further discussions with S. Peretz re issues with preparation of expert surveys | 185.00 | .50 | 92.50 |
| 02-28-2014 JES | Reviewing litigation task list. | 205.00 | .10 | 20.50 |
| 02-28-2014 SIP | Communication with Plaintiff's counsel re depositions; Meeting with MP re pending tasks. | 475.00 | .60 | 285.00 |
| 02-28-2014 MP | Review case status and drafting task list | 185.00 | 1.50 | 277.50 |
| 02-28-2014 MP | Review revised survey questionnaire | 185.00 | 1.00 | 185.00 |
| 02-28-2014 MP | Review emails re scheduling of depositions | 185.00 | .20 | 37.00 |
| | | **Total Fees** | **74.20** | **$ 27,098.00** |

**Disbursements:**

**Invoice page 4**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 02-25-2014 | FNC.001USL - Veritext: 1/31/14 Transcripts, CD depo litigation packages, attendance fees and shipping To: Veritext-Florida Reporting Co. | | | 892.55 |

**Total Disbursements** $ 892.55

**Amount Due This Matter** $ 27,990.55

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 21,000.00**

**Invoice page 5**

**Peretz Chesal Herrmann**

**INTELLECTUAL PROPERTY LAWYERS**

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** April 17, 2014
**Invoice No:** 36057

**Client/Matter**: FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email**: fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through March 31, 2014

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice: | | | $ 27,990.55 |
| | Less payments received: | | | $ 27,990.55 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 03-01-2014 MP | Review information received from FNU re enrollment; summarize same for S. Peretz | 185.00 | 2.00 | 370.00 |
| 03-03-2014 MP | Phone call with Ford Bubala re survey questionnaire; follow up discussion with S. Peretz re discovery | 185.00 | .40 | 74.00 |
| 03-03-2014 SIP | Review revised survey; TC Becky Morehouse re deposition; communication with FIU counsel re same; TC with survey expert; OC MP re supplemental production of Stamats-related documents. | 475.00 | 3.25 | 1,543.75 |
| 03-04-2014 MP | Phone call with Ford Bubala re survey update | 185.00 | .30 | 55.50 |
| 03-04-2014 MP | Attention to revised Ford Bubala survey stimulus | 185.00 | .20 | 37.00 |
| 03-04-2014 SIP | Scheduling of depositions; confer with expert witness re survey launch. | 475.00 | 1.50 | 712.50 |
| 03-05-2014 JES | Attention to STAMATS doc review. | 205.00 | 2.25 | 461.25 |
| 03-05-2014 MP | Legal research in support of defense of FIU's claim for Florida State dilution | 185.00 | 2.40 | 444.00 |
| 03-05-2014 MP | Review deposition testimony of Terry Witherell in support of defense of florida dilution claim | 185.00 | 1.20 | 222.00 |
| 03-05-2014 MP | Review of status of case; updating task list and participation in conference with S. Peretz | 185.00 | 1.80 | 333.00 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | to discuss case strategy and upcoming tasks; Discussion of state dilution claim with S. Peretz | | | |
| 03-05-2014 MP | Discussion with J. Saltz re review of Stamats documents; | 185.00 | .20 | 37.00 |
| 03-05-2014 MP | Draft email to Credence re coordination of document review | 185.00 | .20 | 37.00 |
| 03-05-2014 MP | Draft form for summary of Stamats invoices; Coordinating with E. Montane re summarizing Stamats invoices; | 185.00 | .50 | 92.50 |
| 03-05-2014 MP | Legal research re procedure for objecting to subpoena | 185.00 | 1.00 | 185.00 |
| 03-05-2014 MP | Phone call with Ford Bubala re status of stimulus | 185.00 | .40 | 74.00 |
| 03-05-2014 SIP | Survey research. | 475.00 | 2.50 | 1,187.50 |
| 03-06-2014 EAM | Created excel chart summarizing Stamats invoices to FIU. | 125.00 | 1.50 | 187.50 |
| 03-06-2014 MP | Review FNU pleadings in support of summary judgment motion; Summary of same to S. Peretz | 185.00 | 2.20 | 407.00 |
| 03-06-2014 MP | Continued legal research in support of motion for summary judgment | 185.00 | 2.60 | 481.00 |
| 03-06-2014 SIP | Preparation for deposition of FNU witnesses; review summary of Stamats billing. Prepare communication to Plaintiff's counsel to provide better answers to Admissions; confer with internet expert witness re status of report and expanded research. | 475.00 | 3.75 | 1,781.25 |
| 03-07-2014 JES | Attention to STAMATS doc review. | 205.00 | .20 | 41.00 |
| 03-07-2014 MP | Discussion with S. Peretz re Stamats surveys | 185.00 | .20 | 37.00 |
| 03-07-2014 MP | Discussion with S. Peretz re legal research on dilution claim | 185.00 | .50 | 92.50 |
| 03-07-2014 MP | Continued legal research on issue of dilution | 185.00 | 3.00 | 555.00 |
| 03-07-2014 SIP | Preparation for Becky Moorehouse deposition. | 475.00 | 3.00 | 1,425.00 |
| 03-10-2014 JES | Attention to STAMATS doc review. | 205.00 | 6.40 | 1,312.00 |
| 03-10-2014 MP | Attention to updating case log; Review case activity with S. Peretz | 185.00 | 1.20 | 222.00 |
| 03-10-2014 MP | Continued legal research in support of likelihood of confusion and state dilution claim | 185.00 | 2.50 | 462.50 |
| 03-10-2014 MP | Correspondence with B. Frank re demographic information and protective order; | 185.00 | .50 | 92.50 |
| 03-10-2014 SIP | Conference call with survey expert; meeting with MP re legal research for summary judgment motion; review pending deadlines; preparation for Moorehouse deposition; communication | 475.00 | 4.00 | 1,900.00 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | with internet expert; communication with survey expert re initial results. | | | |
| 03-11-2014 MP | Review legal research of S. Peretz; Keyciting of same | 185.00 | 1.10 | 203.50 |
| 03-11-2014 SIP | Legal research on crowded field; engagement of expert on PTO procedures. | 475.00 | 1.50 | 712.50 |
| 03-11-2014 MP | Summarizing in preparation for motion for summary judgment | 185.00 | 3.10 | 573.50 |
| 03-11-2014 SIP | Preparation for Moorehouse deposition. Communication with FIU counsel re document production; legal research for summary judgment motion; communication with Jeff Samuels re expert witness opinion; communication with Becky Moorehouse re video deposition. | 475.00 | 4.00 | 1,900.00 |
| 03-12-2014 MP | Phone conference with client re document production; follow up discussion with S. Peretz; Review of documents transmitted by clients re supplemental FIU request for documents | 185.00 | 3.60 | 666.00 |
| 03-12-2014 MP | Continued review of legal research and summary of same for motion for summary judgment | 185.00 | 3.00 | 555.00 |
| 03-12-2014 SIP | Optimum7 deposition prep; review discovery. | 475.00 | 2.00 | 950.00 |
| 03-13-2014 MP | Investigation into Stamats and Becky Morehouse in preparation for deposition | 185.00 | 3.50 | 647.50 |
| 03-13-2014 MP | Conduct additional legal research; review and summarize research; prepare for motion for summary judgment | 185.00 | 2.60 | 481.00 |
| 03-13-2014 SIP | Prepare for Becky Mooreshouse deposition; communication with expert re initial survey results; communication with client re same. | 475.00 | 3.50 | 1,662.50 |
| 03-13-2014 EAM | Summary of Terry Witherell deposition. | 125.00 | .70 | 87.50 |
| 03-14-2014 MP | Preparation and participation in phone call with D. Inci re preparation for Optimum 7 deposition and document production | 185.00 | 1.50 | 277.50 |
| 03-14-2014 MP | Preparation and participation in phone call with Ford Bubala re expert survey | 185.00 | 1.00 | 185.00 |
| 03-14-2014 MP | Review and prepare documents in preparation for Stamats deposition; Discussion of same with S. Peretz | 185.00 | 2.00 | 370.00 |
| 03-14-2014 SIP | Communication with Jeff Samuels re engagement as PTO expert; communication with FIU counsel re outstanding discovery; review report and exhibits from Internet expert; communication with Jerry Ford re survey status. | 475.00 | 4.60 | 2,185.00 |

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 03-15-2014 MP | Draft summary of research report; discussion of same with S. Peretz | 185.00 | 2.00 | 370.00 |
| 03-15-2014 MP | Review draft expert report of B. Frank and discussion of same with S. Peretz | 185.00 | 1.50 | 277.50 |
| 03-15-2014 SIP | Preparation for Becky Moorehouse deposition. | 475.00 | 2.00 | 950.00 |
| 03-15-2014 SIP | Review Bob Frank expert report; prepare comments; TC Moish re report; TC Bob Frank & Moish re revisions to report; review exhibits for Moorehouse deposition. Prepare deposition outline. | 475.00 | 4.00 | 1,900.00 |
| 03-16-2014 MP | Prepare and participation in phone call with B. Frank re internet expert report | 185.00 | 1.50 | 277.50 |
| 03-16-2014 MP | Conduct additional research related to expert report of B. Frank; Review comparative Miami internet search results; Review statistics related to internet search results | 185.00 | 1.80 | 333.00 |
| 03-16-2014 MP | Review and preparation of materials for use in Stamats deposition; Draft summary of same to S. Peretz | 185.00 | 3.30 | 610.50 |
| 03-16-2014 SIP | Preparation for Moorehouse deposition; review exhibits. | 475.00 | 5.00 | 2,375.00 |
| 03-17-2014 SIP | Preparation for deposition of Becky Moorehouse; review outline and exhibits; TC Moish Peltz re exhibits. | 475.00 | 8.00 | 3,800.00 |
| 03-17-2014 MP | Travel from FLL to Cedar Rapids [Billed at 50%] | 185.00 | 4.00 | 740.00 |
| 03-17-2014 MP | Correspondence with IT department re search localization in support of expert report | 185.00 | .50 | 92.50 |
| 03-17-2014 MP | Review and prepare deposition exhibits to correspond to deposition outline; Discussion with S. Peretz re same | 185.00 | 2.40 | 444.00 |
| 03-17-2014 MP | Review of deposition outline and discussion with S. Peretz re deposition strategy | 185.00 | 1.10 | 203.50 |
| 03-17-2014 MP | Response to request for additional information for expert report from B. Frank | 185.00 | .50 | 92.50 |
| 03-18-2014 SIP | Attend deposition of Becky Moorehouse in Cedar Rapids, Iowa review legal research for summary judgment; communication with internet expert. | 475.00 | 9.00 | 4,275.00 |
| 03-18-2014 MP | Preparation for and participation in deposition of Becky Morehouse | 185.00 | 6.50 | 1,202.50 |
| 03-18-2014 MP | Travel from Cedar Rapids to FLL [Billed 50% of Time] | 185.00 | 4.00 | 740.00 |
| 03-18-2014 MP | Phone call with Ford Bubala re update to survey | 185.00 | .20 | 37.00 |

**Invoice page 5**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 03-19-2014 SIP | Preparation of recommendation to engage Jeff Samuels; communication with Mr. Samuels re engagement; summary of expert witness results. | 475.00 | 1.00 | 475.00 |
| 03-19-2014 MP | Additional correspondence with IT department re search localization solution for expert report | 185.00 | .40 | 74.00 |
| 03-19-2014 MP | Review notes from deposition of Becky Morehouse; Draft summary of same to S. Peretz | 185.00 | 2.00 | 370.00 |
| 03-20-2014 MP | Review revised report of B. Frank; Additional conversations with B. Frank re report | 185.00 | 1.50 | 277.50 |
| 03-20-2014 MP | Review FIU Subpoena to SACS; Discussion of same with S. Peretz | 185.00 | 1.00 | 185.00 |
| 03-21-2014 SIP | OC with potential expert on damages. | 475.00 | .25 | 118.75 |
| 03-21-2014 MP | Phone call to client re engagement of J. Samuels | 185.00 | .20 | 37.00 |
| 03-23-2014 SIP | Review Bob Frank's "related search" conclusions; research authority for using "related search" as a competitor identifier. | 475.00 | 1.25 | 593.75 |
| 03-23-2014 SIP | Review and revise expert report of Bob Frank; ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ legal research on use of the words national, international, colleges, and university and trademark; prepare memorandum to Jeff Samuels. | 475.00 | 4.50 | 2,137.50 |
| 03-24-2014 MP | Phone call with J. Samuels re expert engagement; Review and prepare documents for transmittal and review by expert | 185.00 | 1.60 | 296.00 |
| 03-24-2014 MP | Review email from M. Regueiro re deposition schedule; Draft response to same; | 185.00 | .20 | 37.00 |
| 03-24-2014 MP | Review FNU supplemental production and analysis of whether outstanding documents are required | 185.00 | 1.20 | 222.00 |
| 03-24-2014 MP | Preparation for and participation in phone calls with expert witnesses re status of expert reports: Phone call with B. Frank; phone call to D. Inci; Phone call to F. Andreu; Phone call with Ford Bubala | 185.00 | 2.80 | 518.00 |
| 03-24-2014 MP | Review of supplemental documents for production; Discussion with S. Peretz re same; Bates stamping documents for production | 185.00 | 2.40 | 444.00 |
| 03-24-2014 SIP | Prepare for and attend conference call with Jeff Samuels; review supplemental document production; conference call with internet expert; conference call with survey expert; call with client re status; communication with FIU counsel re depositions; review privileged documents. | 475.00 | 5.50 | 2,612.50 |

**Invoice page 6**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 03-24-2014 EAM | Complying trademark prosecution history for expert witness. | 125.00 | 1.30 | 162.50 |
| 03-25-2014 MP | Review emails re NACUBO | 185.00 | .20 | 37.00 |
| 03-25-2014 MP | Updating task list | 185.00 | .50 | 92.50 |
| 03-25-2014 MP | Review documents produced by Optimum7 | 185.00 | 2.50 | 462.50 |
| 03-25-2014 MP | Review and prepare materials for expert J. Samuels | 185.00 | .50 | 92.50 |
| 03-25-2014 MP | Review and prepare documents for deposition prep session; Review deposition of M. Regueiro and F. Andreu for reference to additional FNU witnesses | 185.00 | 2.80 | 518.00 |
| 03-25-2014 SIP | Legal research on recovery of profits; communication with trademark expert; preparation of introduction to SJ motion; review advertising budget data. | 475.00 | 3.75 | 1,781.25 |
| 03-25-2014 SIP | Review internet traffic data; prepare email to client re same. | 475.00 | .50 | 237.50 |
| 03-26-2014 MP | Review documents for deposition prep | 185.00 | .50 | 92.50 |
| 03-26-2014 MP | Travel to FNU Campus for Depo Prep | 185.00 | .50 | 92.50 |
| 03-26-2014 MP | Participation in prep session for depositions of FNU witnesses | 185.00 | 3.50 | 647.50 |
| 03-26-2014 MP | Travel from FNU Campus to PCH Office | 185.00 | .50 | 92.50 |
| 03-26-2014 MP | Review documents and coordinate bates stamping for supplementary production | 185.00 | 1.00 | 185.00 |
| 03-26-2014 MP | Coordinate bates stamping and production of Optimum7 Documents; Review same for privileged information | 185.00 | 2.00 | 370.00 |
| 03-26-2014 MP | Phone call to D. Inci | 185.00 | .20 | 37.00 |
| 03-26-2014 SIP | Deposition preparation at FNU; review supplemental exhibits. | 475.00 | 4.50 | 2,137.50 |
| 03-27-2014 MP | Privilege review of Optimum7 production | 185.00 | 7.50 | 1,387.50 |
| 03-27-2014 MP | Review email from S. Peretz re notes from FNU Meeting | 185.00 | .30 | 55.50 |
| 03-27-2014 MP | Review email from client | 185.00 | .10 | 18.50 |
| 03-27-2014 MP | Review expert report of J. Samuels; Discussion of same with S. Peretz; Email comments to S. Peretz; Review response to same | 185.00 | .90 | 166.50 |
| 03-27-2014 MP | Conduct legal research and draft summary of rules governing expert testimony for witness not specially retained | 185.00 | .80 | 148.00 |
| 03-27-2014 MP | Draft email to D. Inci at Optimum7; Review response to same | 185.00 | .20 | 37.00 |

**Invoice page 7**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 03-27-2014 SIP | Preparation of meeting notes; Exhibits to Jeff Samuels; Rules governing expert disclosures; preparation for FNU depositions; review Survey Expert results. | 475.00 | 3.50 | 1,662.50 |
| 03-27-2014 EAM | Organizing Optimum 7 documents for deposition. | 125.00 | 2.00 | 250.00 |
| 03-28-2014 MP | Review production of optimum7 documents | 185.00 | .50 | 92.50 |
| 03-28-2014 MP | Discussion with S. Peretz re summary judgment motion | 185.00 | .50 | 92.50 |

**Total Fees 213.50  $ 64,386.00**

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 02-28-2014 | FNC.001USL - Monthly Hosting, access to Relativity To: Credence Corp | 294.25 |
| 03-05-2014 | FNC.001USL - Certified transcript, CD Depo Litigation package and shipping To: Veritext-Florida Reporting Co. | 668.65 |
| 03-05-2014 | FNC.001USL - 2/12/14 Certified transcript, CD Depo Litigation package, and shipping To: Veritext-Florida Reporting Co. | 622.05 |
| 03-11-2014 | FNC.001USL - FedEx To: FedEx Express Services | 17.30 |
| 03-18-2014 | FNC.001USL - FedEx 3/7/14 To: FedEx Express Services | 22.98 |
| 03-18-2014 | FNC.001USL - FedEx 3/7/14 To: FedEx Express Services | 77.70 |
| 03-21-2014 | FNC.001USL - Airfare for Mr. Peretz for deposition of STAMATS To: Chase Card Services | 773.50 |
| 03-27-2014 | FNC.001USL - Hotel 3/17-3/18 for deposition at Cedar Rapids, IA To: Moish Peltz | 150.08 |
| 03-27-2014 | FNC.001USL - Parking at FLL airport 3/19/14 To: Moish Peltz | 30.00 |
| 03-27-2014 | FNC.001USL - Flight for deposition at Cedar Rapids, IA To: Moish Peltz | 603.00 |
| 03-27-2014 | FNC.001USL - Change fee for flight (for deposition in Cedar Rapids, IA) To: Moish Peltz | 50.00 |
| 03-31-2014 | FNC.001USL - Credence Corp: Monthly hosting, access to Relativity, create saved search for LDD items, revise load files, and logical document determination To: Credence Corp | 637.53 |

**Total Disbursements  $ 3,947.04**

**Amount Due This Matter  $ 68,333.04**

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 20,539.63**

**Invoice page 8**

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI, FL 33131 | T 305.341.3000 | F 305.341.3002 | PCH-IP-LAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** May 6, 2014
**Invoice No:** 36180

**Client/Matter**: FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email**: fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through April 30, 2014

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice: | | | $ 68,333.04 |
| | Less payments received: | | | $ 68,333.04 |
| | Balance due prior to this invoice: | | | **$ .00** |
| **Fees:** | | | | |
| 03-28-2014 MP | Continued drafting of summary judgment motion | 185.00 | 2.50 | 462.50 |
| 03-28-2014 SIP | TC with Optimal7 re deposition; review Jeff Samuels expert report and revise same; review Jerry Ford expert report and exhibits. | 475.00 | 2.00 | 950.00 |
| 03-29-2014 MP | Review revisions to expert report of Jeff Samuels | 185.00 | .50 | 92.50 |
| 03-30-2014 MP | Review email from S. Peretz re expert reports; Review revised expert report from Ford Bubala; | 185.00 | 1.10 | 203.50 |
| 03-31-2014 MP | Meet with D. Inci to discuss deposition | 185.00 | 1.00 | 185.00 |
| 03-31-2014 MP | Coordinating production of expert reports; Emails and phone calls to experts in support of same; | 185.00 | 2.50 | 462.50 |
| 03-31-2014 MP | Review additional documents for production; Document and privilege review of prospectus exhibits; Coordinate for production | 185.00 | 3.40 | 629.00 |
| 03-31-2014 SIP | Prepare for and attend FNU depositions; review expert witness reports. | 475.00 | 7.50 | 3,562.50 |
| 04-01-2014 MP | Prepare additional materials for deposition | 185.00 | 2.00 | 370.00 |
| 04-01-2014 MP | Review expert report of Bruce Turkel; Discussion of same with S. Peretz; Conduct legal research as to admissibility | 185.00 | 2.50 | 462.50 |
| 04-01-2014 SIP | Prepare for and attend the deposition of Barbara Rodriquez; review FIU's expert report; | 475.00 | 6.50 | 3,087.50 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | prepare summary of report for client; prepare communications re SAC requirements for using "University" in name; review lead data. | | | |
| 04-01-2014 MP | Legal research as to exclusion of expert marketing expert; Review prior motions re same; Summarize and email to S. Peretz | 185.00 | 2.40 | 444.00 |
| 04-01-2014 MP | Review Campus Vue lead report; Discuss with S. Peretz re same | 185.00 | 1.20 | 222.00 |
| 04-01-2014 MP | Review summary of exchange of expert reports | 185.00 | .40 | 74.00 |
| 04-02-2014 SIP | Conference call with Jerry Ford re brand experts; review Motion in Limine against Brand experts. | 475.00 | 2.00 | 950.00 |
| 04-02-2014 SIP | Legal research on marketing expert as expert witness. | 475.00 | 1.00 | 475.00 |
| 04-02-2014 MP | Discussion with Ford Bubala re B. Turkel Expert Report; Review recommendations for rebuttal expert witness; Review reports of recommended branding experts | 185.00 | 2.20 | 407.00 |
| 04-02-2014 MP | Review final expert report of G. Ford; Transmit to S. Peretz | 185.00 | 1.80 | 333.00 |
| 04-02-2014 MP | Review final expert report of R. Frank; Transmit to S. Peretz | 185.00 | 1.50 | 277.50 |
| 04-02-2014 MP | Review final expert report of J. Samuels; Summarize and transmit to S. Peretz | 185.00 | 1.50 | 277.50 |
| 04-02-2014 MP | Coordinate ordering of deposition transcript of D. Inci | 185.00 | .50 | 92.50 |
| 04-02-2014 MP | Review request from D. Inci and response to same | 185.00 | .40 | 74.00 |
| 04-03-2014 SIP | Communications with FIU's counsel re response to request for admissions; communications with three expert witnesses re availability for depositions. | 475.00 | 1.75 | 831.25 |
| 04-03-2014 MP | Legal research on standard for admissibility of branding and marketing experts; review prior research from S. Peretz | 185.00 | 3.20 | 592.00 |
| 04-03-2014 MP | Research prior opinions of Judge Williams re trademark law and re summary judgment standard; Summarize same; Draft email response to S. Peretz re same | 185.00 | 1.90 | 351.50 |
| 04-03-2014 MP | Draft email response to D. Inci | 185.00 | .20 | 37.00 |
| 04-03-2014 MP | Review email from opposing counsel re clarification of FIU responses to requests for admission; Discuss same with S. Peretz; Research deposition testimony of Rafael Paz | 185.00 | 1.50 | 277.50 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | re same issue; Assist with reply email; Review additional response from opposing counsel | | | |
| 04-04-2014 SIP | Review research on recovery of profits. | 475.00 | 2.50 | 1,187.50 |
| 04-05-2014 SIP | Communication with FIU's counsel re scheduling. | 475.00 | .50 | 237.50 |
| 04-06-2014 SIP | Communication with FIU counsel re deposition schedule. | 475.00 | .50 | 237.50 |
| 04-06-2014 MP | Review correspondence re scheduling of expert depositions | 185.00 | .40 | 74.00 |
| 04-07-2014 MP | Phone call to opposing counsel re scheduling of future depositions; Phone call to O. Sanchez re deposition scheduling; Confirm same with opposing counsel | 185.00 | 1.80 | 333.00 |
| 04-07-2014 SIP | Communication with Omar Sanchez re deposition. | 475.00 | .30 | 142.50 |
| 04-07-2014 MP | Review administrative order of court | 185.00 | .20 | 37.00 |
| 04-07-2014 MP | Review of background information of B. Turkel; ordering of books for deposition | 185.00 | 1.00 | 185.00 |
| 04-07-2014 SIP | Scheduling of expert witness depositions; review report. | 475.00 | .75 | 356.25 |
| 04-08-2014 SIP | Review FIU's proposed stipulation on SACS; prepare new stipulation; confer with MP re same; communication with Jeff Samuels re deposition schedule. | 475.00 | 1.50 | 712.50 |
| 04-08-2014 MP | Review written discovery; analysis of whether additional discovery needed in advance of deadline | 185.00 | .80 | 148.00 |
| 04-08-2014 MP | Review correspondence from opposing counsel including SACS stipulation; review stipulation and make comments to same; discuss same with S. Peretz | 185.00 | 1.10 | 203.50 |
| 04-08-2014 MP | Draft revisions to SACS stipulation; draft email to client transmitting same | 185.00 | 1.60 | 296.00 |
| 04-08-2014 MP | Revisions to SACS stipulation; transmitting to opposing counsel | 185.00 | .60 | 111.00 |
| 04-08-2014 MP | Confirm production of documents | 185.00 | .40 | 74.00 |
| 04-08-2014 SIP | Legal research on exclusion of expert witnesses; confer deposition schedule of survey expert. | 475.00 | 1.50 | 712.50 |
| 04-09-2014 MP | Continued revisions to SAC stipulation; transmitting to opposing counsel | 185.00 | .80 | 148.00 |
| 04-09-2014 MP | Draft email to client transmitting deposition transcripts | 185.00 | .20 | 37.00 |
| 04-09-2014 MP | Review correspondence from opposing counsel | 185.00 | .20 | 37.00 |

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| 04-10-2014 MP | Review deposition notice of O. Sanchez; Draft transmittal email to O. Sanchez enclosing same | 185.00 | .40 | 74.00 |
| 04-10-2014 MP | Draft email to E. Joachimsthaler re request to serve as rebuttal expert | 185.00 | .40 | 74.00 |
| 04-10-2014 MP | Draft email to T. Phan re request to serve and rebuttal expert witness; review response re scheduling of phone call; | 185.00 | .70 | 129.50 |
| 04-10-2014 MP | Draft email to G. Carpenter re request to serve as rebuttal expert witness; Phone call with G. Carpenter re same | 185.00 | .80 | 148.00 |
| 04-10-2014 MP | Review recommendations of J. Ford re rebuttal expert witness; Discussion of same with S. Peretz; Research background of potential rebuttal expert witnesses; Discuss with S. Peretz status of rebuttal expert witness search | 185.00 | .90 | 166.50 |
| 04-10-2014 MP | Participate in deposition prep for O. Sanchez | 185.00 | 2.00 | 370.00 |
| 04-10-2014 SIP | Legal research on expert depositions; finalize expert report in rebuttal to Turkel. | 475.00 | 2.50 | 1,187.50 |
| 04-11-2014 SIP | Meeting with Omar Sanchez to prepare for deposition; review exhibits; attend Omar Sanchez deposition at PCH offices.; office conference with Moish Peltz re rebuttal expert. | 475.00 | 7.50 | 3,562.50 |
| 04-11-2014 MP | Phone call with M. Pham re serving as rebuttal expert witness; | 185.00 | 1.20 | 222.00 |
| 04-11-2014 MP | Research opposing counsel prior briefings arguments on issue of 3d party use of trademarks; Draft email to S. Peretz re same | 185.00 | 1.50 | 277.50 |
| 04-11-2014 MP | Draft follow up email to E. Joachimsthaler re serving as rebuttal expert witness; Review response from same | 185.00 | .60 | 111.00 |
| 04-11-2014 MP | Preparations for deposition of O. Sanchez | 185.00 | .50 | 92.50 |
| 04-12-2014 MP | Draft email to E. Joachimsthaler re coordinating phone call | 185.00 | .40 | 74.00 |
| 04-12-2014 MP | Draft email to potential rebuttal expert witness | 185.00 | .20 | 37.00 |
| 04-12-2014 MP | Review correspondence from client re SACS declaration | 185.00 | .40 | 74.00 |
| 04-13-2014 MP | Participate in phone call with potential rebuttal expert witness; Draft summary of FIU/FNU comparison for transmittal to same | 185.00 | 2.40 | 444.00 |
| 04-14-2014 SIP | TC Tammy Tam re rebuttal report; communication with Jeff Samuels re deposition; communication with Dr. Pham re engagement; | 475.00 | 2.50 | 1,187.50 |

**Invoice page 5**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | communication re FNU document bearing "Florida International University" name. | | | |
| 04-14-2014 MP | Draft email to rebuttal expert witness transmitting documents | 185.00 | .20 | 37.00 |
| 04-15-2014 SIP | Communication with client recommending engagement of rebuttal expert. | 475.00 | .40 | 190.00 |
| 04-15-2014 SIP | Communication with trademark expert; communication with Moish Peltz re expert fee reimbursement. | 475.00 | .30 | 142.50 |
| 04-15-2014 MP | Communication with opposing counsel re deposition exhibits | 185.00 | .20 | 37.00 |
| 04-16-2014 MP | Review and summarize rule re payment of expert fees for deposition | 185.00 | 2.50 | 462.50 |
| 04-16-2014 MP | Review correspondence with rebuttal expert witness re daubert standard | 185.00 | .20 | 37.00 |
| 04-16-2014 MP | Review correspondence re mistaken FIU/FNU deposition exhibit | 185.00 | .40 | 74.00 |
| 04-16-2014 MP | Review correspondence re retaining rebuttal expert witness; confirm details with rebuttal expert | 185.00 | .20 | 37.00 |
| 04-16-2014 MP | Review correspondence re rebuttal expert fees | 185.00 | .20 | 37.00 |
| 04-16-2014 MP | Review correspondence re scheduling of depositions | 185.00 | .20 | 37.00 |
| 04-16-2014 SIP | Legal research re reimbursement for expert witness fees; memorandum to FIU's counsel seeking reimbursement; scheduling of Dr. Frank, Dr. Ford, and Jeff Samuels depositions; legal research re confusion; rescheduling of Jerry Ford deposition. | 475.00 | 2.50 | 1,187.50 |
| 04-17-2014 SIP | Communication with FIU's counsel re deposition schedule; confer with Internet expert re scheduling; communication re reimbursement of expert witness fees; prepare for Turkel deposition. | 475.00 | 2.75 | 1,306.25 |
| 04-17-2014 MP | Email to D. Inci enclosing deposition sheet and instructions for errata | 185.00 | .40 | 74.00 |
| 04-17-2014 MP | Draft summary of research re motion to exclude marketing expert witness to S. Peretz | 185.00 | 1.20 | 222.00 |
| 04-18-2014 SIP | Deposition preparation for Bruce Turkel deposition. | 475.00 | 2.50 | 1,187.50 |
| 04-18-2014 MP | Conduct legal research on exclusion of marketing expert witnesses | 185.00 | 3.80 | 703.00 |

**Invoice page 6**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 04-18-2014 MP | Review materials, publication and appearances of B. Turkel seeking material helpful for disqualification | 185.00 | 2.20 | 407.00 |
| 04-20-2014 SIP | Preparation of Deposition Outline for Bruce Turkel; review Barry University documents; review exhibits; TC Moish Peltz re Management Book. | 475.00 | 12.50 | 5,937.50 |
| 04-20-2014 MP | Review and prepare documents for expert deposition of B. Turkel; Review documents cited in expert report; Conduct background research; review academic materials on marketing | 185.00 | 5.50 | 1,017.50 |
| 04-21-2014 SIP | Prepare for and attend deposition of Bruce Turkel; communication with rebuttal expert re same; communication to client re outcome of deposition. | 475.00 | 5.50 | 2,612.50 |
| 04-21-2014 MP | Prepare for deposition of B. Turkel; Travel to and from Deposition; Participate in deposition; | 185.00 | 6.50 | 1,202.50 |
| 04-22-2014 MP | Review draft deposition transcript of B. Turkel; Discussion with rebuttal experts of same; | 185.00 | 2.50 | 462.50 |
| 04-22-2014 MP | Participate in expert deposition preparation of B. Frank | 185.00 | 2.00 | 370.00 |
| 04-22-2014 MP | Review and research motions to exclude marketing research | 185.00 | 2.20 | 407.00 |
| 04-22-2014 MP | Review deposition notice of J. Ford, decus tecum, and forward to J. Ford for review | 185.00 | .40 | 74.00 |
| 04-22-2014 SIP | Review expert witness report of Bob Frank; confer with bob Frank and Moish Peltz; review Exhibits relating to FIU's claim that FNU's website misappropriated FIU's name. | 475.00 | 3.00 | 1,425.00 |
| 04-23-2014 MP | Review updated B. Turkel deposition transcript; forward to rebuttal expert | 185.00 | .20 | 37.00 |
| 04-23-2014 MP | Research in support of legal standard for motion to exclude expert witness | 185.00 | 3.80 | 703.00 |
| 04-23-2014 SIP | Preparation for Expert Witness depositions; review data submitted by survey expert; preparation for motion to exclude; meeting with mediator re future mediation. | 475.00 | 3.00 | 1,425.00 |
| 04-23-2014 MP | Review request from opposing counsel for expert documents; transmit request to expert; Review incidence table | 185.00 | .40 | 74.00 |
| 04-24-2014 MP | Review deposition of B. Turkel; Review outline of rebuttal report; Participate in phone call with rebuttal expert witnesses re preparation of rebuttal report | 185.00 | 2.80 | 518.00 |

**Invoice page 7**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 04-24-2014 MP | Phone call with office of J. Ford re unavailability; Discuss same with S. Peretz and contact opposing counsel | 185.00 | 1.10 | 203.50 |
| 04-25-2014 MP | Review correspondence re unavailability of J. Ford | 185.00 | .10 | 18.50 |
| 04-25-2014 MP | Draft motion for extension of time; draft transmittal email to opposing counsel | 185.00 | 1.50 | 277.50 |
| 04-25-2014 MP | Draft email to rebuttal expert | 185.00 | .20 | 37.00 |
| 04-25-2014 SIP | Communication with Dr. Ford's office about unavailability; review Turkel deposition; TC David Friedland re revisions to schedule; revise scheduling report. | 475.00 | 3.00 | 1,425.00 |
| 04-26-2014 SIP | Review and revise draft Rebuttal Report; Prepare comments to Tammy Tan. | 475.00 | 4.00 | 1,900.00 |
| 04-27-2014 MP | Review revised version of expert report of E. Joachimsthaler | 185.00 | 1.50 | 277.50 |
| 04-28-2014 MP | Review further revisions to expert report of E. Joachimsthaler; Discussion of same with S. Peretz; Phone call with expert re revisions; | 185.00 | 1.80 | 333.00 |
| 04-28-2014 SIP | Depo prep; final revisions to Rebuttal Expert report | 475.00 | 3.00 | 1,425.00 |
| 04-28-2014 MP | Review incidence table sent by Ford Bubala; Draft email to opposing counsel transmitting same; | 185.00 | .40 | 74.00 |
| 04-28-2014 MP | Review draft of E. Joachimsthaler testimony in prior lawsuits | 185.00 | .40 | 74.00 |
| 04-28-2014 MP | Phone call to chambers of judge requesting trial date availability | 185.00 | .20 | 37.00 |
| 04-29-2014 SIP | Preparation for depositions of SAC and Dr. Frank; review and revise schedule; confer with Branding Expert on final report; TC with FIU's counsel re SACS deposition and scheduling. | 475.00 | 2.50 | 1,187.50 |
| 04-29-2014 SIP | Preparation of Rebuttal Report for service; communication to Dr. Ford and client re rebuttal report; review documents for SACS and Dr. Frank depositions; communication with Jeff Samuels re deposition dates. | 475.00 | 3.50 | 1,662.50 |
| 04-29-2014 MP | Draft revisions to motion for extension of time; draft proposed order; discuss same with S. peretz; draft email to opposing counsel transmitting same | 185.00 | 1.40 | 259.00 |
| 04-29-2014 MP | Review revisions to expert report of E. Joachimsthaler; Call to expert re changes; Draft | 185.00 | .80 | 148.00 |

**Invoice page 8**

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | email to opposing counsel and service of expert report | | | |
| 04-29-2014 MP | Coordinate filing of motion for extension of time | 185.00 | .20 | 37.00 |
| 04-29-2014 MP | Review expert report of T. Jukam | 185.00 | .60 | 111.00 |
| 04-29-2014 MP | Draft email to Judge Williams re proposed order | 185.00 | .20 | 37.00 |
| 04-29-2014 MP | Additional legal research in support of motion to Exclude B. Turkel | 185.00 | 2.10 | 388.50 |
| 04-30-2014 MP | Drafting motion to exclude B. Turkel | 185.00 | 3.80 | 703.00 |
| 04-30-2014 SIP | Travel to Atlanta for SACS depo. Prep for SACS depo. | 475.00 | 5.00 | 2,375.00 |
| 04-30-2014 MP | Review documents and transmit to S. Peretz in preparation for SACS deposition | 185.00 | .50 | 92.50 |

**Total Fees 204.75 $ 65,211.25**

**Disbursements:**

| | | |
|------|--------------------|--------|
| 04-01-2014 | FNC.001USL - FedEx 3/25/14 To: FedEx Express Services | 142.51 |
| 04-01-2014 | FNC.001USL - FedEx 3/26/14 To: FedEx Express Services | 114.68 |
| 04-09-2014 | FNC.001USL - Book: Building Brand Value by Bruce Turkel To: Moish Peltz | 21.99 |
| 04-09-2014 | FNC.001USL - Book: The Edge of Graphic Design by Bruce Turkel To: Moish Peltz | 7.76 |
| 04-09-2014 | FNC.001USL - Book: The Advertising Design of Turkel Schwartz To: Moish Peltz | 7.71 |

**Total Disbursements**  **$ 294.65**

**Amount Due This Matter**  **$ 65,505.90**

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 20,539.63**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz Chesal Herrmann**

INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** June 19, 2014
**Invoice No:** 36351

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through May 31, 2014

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice: | | | $ 65,505.90 |
| | Less payments received: | | | $ 65,505.90 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 05-01-2014 MP | Assist with preparation for SACS deposition | 185.00 | 1.80 | 333.00 |
| 05-01-2014 MP | Continued drafting of motion to Exclude B. Turkel | 185.00 | 4.00 | 740.00 |
| 05-01-2014 SIP | Prep for any attend the deposition of SAS COC representatives in Atlanta. Travel to WASHINGTON DC. | 475.00 | 9.50 | 4,512.50 |
| 05-01-2014 MP | Attention to order granting motion for extension of time | 185.00 | .20 | 37.00 |
| 05-01-2014 MP | Review request from opposing counsel re request for documents; Review and transmit same | 185.00 | .30 | 55.50 |
| 05-02-2014 MP | Assist with preparation for deposition of R. Frank | 185.00 | 1.40 | 259.00 |
| 05-02-2014 MP | Continue drafting motion to exclude Bruce Turkel | 185.00 | 5.50 | 1,017.50 |
| 05-02-2014 MP | Discuss potential confusion exhibit with S. Peretz; Draft request to D. Inci re analytics related to documents; Review request to same | 185.00 | 1.20 | 222.00 |
| 05-02-2014 SIP | Prepare, travel to, and attend deposition of Dr. Robert Frank in Washington, DC. | 475.00 | 8.00 | 3,800.00 |
| 05-03-2014 SIP | Prepare memorandum to client summarizing SACS and Dr. Frank Depositions. | 475.00 | .75 | 356.25 |
| 05-03-2014 SIP | Travel to Fort Lauderdale [Billed at 50%] | 237.50 | 5.50 | 1,306.25 |
| 05-04-2014 MP | Continued drafting of motion to exclude B. Turkel | 185.00 | 4.80 | 888.00 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| 05-04-2014 SIP | Review and revise Motion to Exclude; TC Moish Peltz re same. | 475.00 | 1.50 | 712.50 |
| 05-04-2014 MP | Phone call with S. Peretz to discuss Motion re Turkel | 185.00 | .50 | 92.50 |
| 05-05-2014 MP | Revisions and continued drafting to motion to exclude Turkel | 185.00 | 5.20 | 962.00 |
| 05-05-2014 MP | Phone conference with Ford Bubala re rebuttal expert report | 185.00 | .50 | 92.50 |
| 05-05-2014 MP | Research on prior motions to exclude by opposing firm | 185.00 | 1.80 | 333.00 |
| 05-05-2014 SIP | Review expert witness report; TC with Frank Andreu re FIU's use of FNU in exam question; TC with survey expert re rebuttal report. | 475.00 | 4.50 | 2,137.50 |
| 05-06-2014 SIP | Review and revise motion to exclude Turkel testimony; prepare status report to client. | 475.00 | 4.50 | 2,137.50 |
| 05-06-2014 MP | Research on opposing counsel prior submissions re motions to exclude; draft summary email to S. Peretz re same. | 185.00 | 2.00 | 370.00 |
| 05-06-2014 MP | Attention to correspondence from opposing counsel re production of SACS documents | 185.00 | .20 | 37.00 |
| 05-07-2014 SIP | Revisions to Motion to Exclude. | 475.00 | 3.50 | 1,662.50 |
| 05-07-2014 MP | Review and research of local rules filing of motion to exclude; draft summary of same to S. Peretz | 185.00 | 1.00 | 185.00 |
| 05-07-2014 MP | Review correspondence re FNU adjunct faculty | 185.00 | .20 | 37.00 |
| 05-08-2014 MP | Research on other claims of FNU Complaint re Florida Deceptive and Unfair Trade Pracitces | 185.00 | 1.60 | 296.00 |
| 05-08-2014 MP | Draft statement of facts in support of motion for summary judgment | 185.00 | 2.20 | 407.00 |
| 05-09-2014 MP | Draft insert for motion to exclude | 185.00 | 1.50 | 277.50 |
| 05-09-2014 MP | Attention to correspondence from opposing counsel re production of SACS documents; Review of documents produced by SACS | 185.00 | 3.20 | 592.00 |
| 05-12-2014 MP | Outline and draft statement of facts in support of motion for summary judgment | 185.00 | 3.00 | 555.00 |
| 05-12-2014 SIP | Review supplemental document email. review Motion to Exclude. | 475.00 | 1.50 | 712.50 |
| 05-12-2014 MP | Review supplemental FIU discovery and discussion of same with S. Peretz | 185.00 | 1.80 | 333.00 |
| 05-13-2014 MP | Drafting motion for summary judgment | 185.00 | 3.20 | 592.00 |
| 05-13-2014 MP | Review prior research re motion for summary judgment | 185.00 | 1.40 | 259.00 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| 05-14-2014 MP | Drafting motion for summary judgment | 185.00 | 3.00 | 555.00 |
| 05-15-2014 MP | Continued drafting of Motion for Summary Judgment | 185.00 | 3.50 | 647.50 |
| 05-15-2014 MP | Draft email to opposing counsel re scheduling; participate in phone call with same; phone call to expert re scheduling of deposition | 185.00 | .50 | 92.50 |
| 05-15-2014 MP | Continued review of SACS document production | 185.00 | 2.00 | 370.00 |
| 05-15-2014 SIP | TC with David Friedland re deposition dates. | 475.00 | .40 | 190.00 |
| 05-16-2014 MP | Phone call with office of expert witness E. Joachimsthaler re deposition and trial scheduling and availability | 185.00 | .50 | 92.50 |
| 05-16-2014 MP | Phone call with office of expert witness J. Ford re deposition scheduling and trial availability | 185.00 | .30 | 55.50 |
| 05-16-2014 MP | Confirm receipt of deposition transcripts | 185.00 | .20 | 37.00 |
| 05-19-2014 MP | Updating task list | 185.00 | .50 | 92.50 |
| 05-19-2014 MP | Coordinating scheduling of expert deposition of E. Joachimsthaler; Coordinating phone call with Ford Bubala; Discussion of status of case with Ford Bubala | 185.00 | .80 | 148.00 |
| 05-19-2014 MP | Continued drafting of motion for summary judgment | 185.00 | 1.20 | 222.00 |
| 05-19-2014 MP | Participate in team meeting | 185.00 | .20 | 37.00 |
| 05-20-2014 MP | Phone call with opposing counsel re deposition / case scheduling; draft email to expert to confirm holding of deposition dates; attention to further correspondence re scheduling | 185.00 | .90 | 166.50 |
| 05-20-2014 MP | Prepare and review documents for phone call with Ford Bubala; Participate in phone call with same re deposition prep and other issues | 185.00 | 1.50 | 277.50 |
| 05-20-2014 MP | Review additional documents for transmittal to expert witness; draft transmittal email | 185.00 | .80 | 148.00 |
| 05-20-2014 MP | Continued drafting of motion for summary judgment; legal research in support of same | 185.00 | 2.50 | 462.50 |
| 05-20-2014 SIP | Conference call with Dr. Ford re deposition prep; TC FIU's counsel re scheduling of deposition of expert witnesses. | 475.00 | 3.50 | 1,662.50 |
| 05-21-2014 MP | Phone call with Ford Bubala re deposition prep | 185.00 | .50 | 92.50 |
| 05-21-2014 MP | Review of notices of deposition of expert witnesses; draft email to expert transmitting same | 185.00 | .60 | 111.00 |
| 05-21-2014 MP | Continued drafting of motion for summary judgment | 185.00 | 2.50 | 462.50 |

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 05-21-2014 SIP | Review renotice of deposition dates for experts. | 475.00 | .50 | 237.50 |
| 05-23-2014 MP | Phone call with Ford Bubala; Review documents and send email in response to issues raised during phone call | 185.00 | .80 | 148.00 |
| 05-23-2014 SIP | Communication with Expert on deposition scheduling. | 475.00 | 1.50 | 712.50 |
| 05-27-2014 MP | Review email from M. Reguiero | 185.00 | .30 | 55.50 |
| 05-27-2014 MP | Continued drafting of motion for summary judgment | 185.00 | 2.20 | 407.00 |
| 05-27-2014 MP | Continued drafting of motion for summary judgment | 185.00 | 2.00 | 370.00 |
| 05-28-2014 MP | Discussion with S. Peretz re additional demographic information; phone call to office of M. Reguiero; Phone call to F. Andreu | 185.00 | .30 | 55.50 |
| 05-28-2014 MP | Research previous expert testimony of J. Samuels | 185.00 | 4.20 | 777.00 |
| 05-28-2014 MP | Preparations for phone call with Ford Bubala | 185.00 | .20 | 37.00 |
| 05-28-2014 SIP | Prepare for conference call with Dr. Jerry Ford; review Rebuttal Report; Conference call with Dr. Ford; prepare for prep session with Jeffrey Samuels; review data relating to internet usage and Master Degree's enrollment. | 475.00 | 5.50 | 2,612.50 |
| 05-28-2014 MP | Review research of Jeff Samuels | 185.00 | .50 | 92.50 |
| 05-28-2014 MP | Review FNU demographic data compiled by F. Andreu | 185.00 | .50 | 92.50 |
| 05-29-2014 MP | Conduct additional research as to case history of Jeff Samuels; Prepare questions for deposition of Jeff Samuels | 185.00 | 3.50 | 647.50 |
| 05-29-2014 MP | Prepare and participate in conference call with Jeff Samuels and S. Peretz re Prep for Samuels deposition | 185.00 | 1.50 | 277.50 |
| 05-29-2014 MP | Conduct legal research in response to Phone Call with J. Samuels | 185.00 | 1.00 | 185.00 |
| 05-29-2014 SIP | Prepare for prep session with Jeff Samuels; conference call with Jeff Samuels and Moish Peltz for deposition. | 475.00 | 5.00 | 2,375.00 |
| 05-30-2014 MP | Update task list | 185.00 | .60 | 111.00 |
| 05-30-2014 MP | Review task list with S. Peretz; Revisions to same | 185.00 | .70 | 129.50 |

**Invoice page 5**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 05-30-2014 MP | Review email from H. Schafer re mediation dates; draft response to same; draft email to client re mediation dates; coordinating issuing invoices for reimbursement by FIU with B. Frank | 185.00 | 1.20 | 222.00 |
| 05-30-2014 MP | Assist S. Peretz with preparing documents for depositions | 185.00 | .50 | 92.50 |
| 05-30-2014 MP | Attention to supplemental document production; Review of transmittal email | 185.00 | .90 | 166.50 |
| 05-30-2014 MP | Attention to gathering documents related to expert Jukam | 185.00 | .70 | 129.50 |
| 05-30-2014 MP | Review and transmittal of additional documents to Ford Bubala | 185.00 | .50 | 92.50 |
| 05-30-2014 SIP | Prepare for depositions of California and New York experts. | 475.00 | 5.50 | 2,612.50 |
| | | **Total Fees** | **154.35** | **$ 44,982.00** |

**Disbursements:**

| Date | Service Description | | | Amount |
|------|---------------------|--|--|--------|
| 04-15-2014 | FNC.001USL - 3/18/14 Certified Transcripts with Originals, Exhibits, Rough Draft, To: Veritext-Florida Reporting Co. | | | 2,371.95 |
| 04-16-2014 | FNC.001USL - 3/31/14 Certified Transcript To: Veritext-Florida Reporting Co. | | | 576.70 |
| 04-18-2014 | FNC.001USL - 4/1/14 Certified Transcript, CD Depo Litigation Package, Electronic Delivery & Shipping & Handling To: Veritext-Florida Reporting Co. | | | 400.95 |
| 04-23-2014 | FNC.001USL - 4/21/14 Original with 1 Certified Transcript, Attendance fee, CD Depo Litigation Package, Electronic Delivery & Handling To: Veritext-Florida Reporting Co. | | | 1,943.20 |
| 04-29-2014 | FNC.001USL - 3/18/14 Video media/archive, digitizing, initial fee, add'l hours, shipping To: Veritext-Florida Reporting Co. | | | 1,058.61 |
| 04-30-2014 | FNC.001USL - Monthly Hosting, access to Relativity To: Credence Corp | | | 294.25 |
| 04-30-2014 | FNC.001USL - 4/11/14 Certified Transcript, CD Depo Litigation package, shipping and handling To: Veritext-Florida Reporting Co. | | | 315.05 |
| 05-19-2014 | FNC.001USL - Certified transcript, exhibits, CD depo litigation package, shipping To: Veritext-Florida Reporting Co. | | | 572.25 |
| 05-20-2014 | FNC.001USL - 5/1/14 Certified Transcripts, Exhibits, CD Depo & Litigation Packages, Shipping & Handling To: Veritext-Florida Reporting Co. | | | 494.10 |

**Invoice page 6**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 05-31-2014 | FNC.001USL - Monthly Hosting, access to Relativity To: Credence Corp | | | 294.25 |

|  | **Total Disbursements** | **$ 8,321.31** |
|---|---|---|
|  | **Amount Due This Matter** | **$ 53,303.31** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 20,539.63**

**Invoice page 7**

**Peretz Chesal Herrmann**

INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** August 7, 2014
**Invoice No:** 36490

**Client/Matter**: FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email**: fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through June 30, 2014

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 06-19-2014:** | | | $ 53,303.31 |
| | **Less payments received:** | | | $ 53,303.31 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 06-01-2014 MP | Attention to scheduling deposition dates | 185.00 | .40 | 74.00 |
| 06-02-2014 SIP | Travel from Ft Lauderdale to Newport Beach to attend California expert witness depositions. (Billed at 50%) | 237.50 | 10.00 | 2,375.00 |
| 06-02-2014 MP | Revisions to notice of deposition of Jukam | 185.00 | .60 | 111.00 |
| 06-02-2014 MP | Attention to correspondence re California depositions | 185.00 | .20 | 37.00 |
| 06-02-2014 MP | Attention to scheduling of mediation | 185.00 | .20 | 37.00 |
| 06-03-2014 SIP | Meeting with Dr. Jerry Ford in Huntington Beach to prepare for deposition. | 475.00 | 3.00 | 1,425.00 |
| 06-03-2014 MP | Attention to review of deposition exhibits and production of exhibits to opposing counsel; | 185.00 | 1.50 | 277.50 |
| 06-04-2014 SIP | Attend deposition of Dr. Ford in Huntington Beach, California; meeting with Jeff Samuels for deposition prep in Newport Beach, California. | 475.00 | 9.00 | 4,275.00 |
| 06-04-2014 MP | Review information from F. Andreu re enrollment; incorporate same into Motion for Summary Judgment | 185.00 | 1.00 | 185.00 |
| 06-04-2014 MP | Review and respond to email from office of E. Joachimsthaler re deposition and deposition prep | 185.00 | .40 | 74.00 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 06-04-2014 MP | Email to S. Peretz re Evidentiary Rule in Support of Deposition of J. Samuels | 185.00 | .20 | 37.00 |
| 06-05-2014 SIP | Attend deposition of Jeff Samuels in Huntington Beach, California. | 475.00 | 3.50 | 1,662.50 |
| 06-06-2014 SIP | Travel from Orange County, California to Ft Lauderdale (Billed at 50%) | 237.50 | 9.50 | 2,256.25 |
| 06-06-2014 MP | Phone call with S. Peretz re deposition of E. Joachimsthaler; Draft email to expert re update to same | 185.00 | .40 | 74.00 |
| 06-09-2014 SIP | Prepare for and attend meeting with expert witness in New York. | 475.00 | 6.00 | 2,850.00 |
| 06-09-2014 MP | Phone call with S. Peretz re status of depositions | 185.00 | .20 | 37.00 |
| 06-09-2014 MP | Revisions to notice of deposition for T. Jukam; Draft email transmitting same; Discussion of same with S. Peretz; Discussion of deposition | 185.00 | 1.50 | 277.50 |
| 06-09-2014 MP | Research and summarize prior testimony of T. Jukam | 185.00 | 2.50 | 462.50 |
| 06-09-2014 MP | Review request for documents from office of E. Joachimsthaler; Draft email transmitting same; Review additional documents | 185.00 | .50 | 92.50 |
| 06-10-2014 SIP | Prepare for and attend deposition of expert witness in New York. | 475.00 | 4.00 | 1,900.00 |
| 06-10-2014 MP | Attention to status of deposition | 185.00 | .20 | 37.00 |
| 06-11-2014 MP | Continued drafting of motion for summary judgment | 185.00 | 5.50 | 1,017.50 |
| 06-12-2014 MP | Revisions to notice of deposition for T. Jukam; Draft email to opposing counsel transmitting same | 185.00 | .50 | 92.50 |
| 06-12-2014 MP | Review request from opposing counsel; Phone call with Ford Bubala; Coordinating document production from Ford Bubala; Draft email to opposing counsel | 185.00 | 1.80 | 333.00 |
| 06-12-2014 SIP | Review document requests to FIU Expert; review document request from FIU counsel. | 475.00 | .50 | 237.50 |
| 06-16-2014 EAM | Preparation of notice of serving errata sheet for Robert Frank's deposition. | 125.00 | .30 | 37.50 |
| 06-17-2014 SIP | Prepare for deposition of Dr. Yukam; OC Moish Peltz re exhibits. | 475.00 | 1.50 | 712.50 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 06-17-2014 MP | Review notice of deposition of T. Jukam; Assist with coordinating deposition; Draft transmittal letter and service on opposing counsel | 185.00 | 1.20 | 222.00 |
| 06-17-2014 MP | Coordinating scheduling of mediation; | 185.00 | 1.00 | 185.00 |
| 06-17-2014 MP | Coordinate with opposing counsel re deposition exhibits | 185.00 | .50 | 92.50 |
| 06-17-2014 MP | Revise motion for summary judgment | 185.00 | 2.00 | 370.00 |
| 06-18-2014 EAM | Organizing exhibits for Thomas Jukam deposition. | 125.00 | 2.50 | 312.50 |
| 06-18-2014 MP | Review and prepare documents for deposition of T. Jukam; Discussion with S. Peretz re same; | 185.00 | 4.20 | 777.00 |
| 06-18-2014 MP | Draft email transmitting documents to J. Samuels; | 185.00 | .20 | 37.00 |
| 06-18-2014 MP | Review exhibits used in deposition of G. Ford; Prepare exhibits for use in deposition of T. Jukam; | 185.00 | 1.00 | 185.00 |
| 06-18-2014 MP | Coordinate mediation schedule with opposing counsel and mediator; | 185.00 | 1.00 | 185.00 |
| 06-18-2014 MP | Prepare additional materials for deposition of T. Jukam; | 185.00 | 1.50 | 277.50 |
| 06-18-2014 SIP | Preparation for Dr. Yakama deposition; meeting with MP re exhibits. | 475.00 | 1.50 | 712.50 |
| 06-19-2014 MP | Attention to production of deposition exhibits; | 185.00 | .50 | 92.50 |
| 06-19-2014 MP | Review letter from Denise Gumboc | 185.00 | .50 | 92.50 |
| 06-19-2014 MP | Coordinating scheduling of deposition of T. Jukam; | 185.00 | .50 | 92.50 |
| 06-19-2014 MP | Review errata of R. Frank; | 185.00 | .20 | 37.00 |
| 06-19-2014 MP | Revise motion for summary judgment | 185.00 | 2.00 | 370.00 |
| 06-20-2014 MP | Review documents for deposition and send to S. Peretz; | 185.00 | .50 | 92.50 |
| 06-20-2014 SIP | Review federal standards for survey research. | 475.00 | .75 | 356.25 |
| 06-21-2014 MP | Revisions to motion for summary judgment | 185.00 | 3.00 | 555.00 |
| 06-22-2014 MP | Assist S. Peretz with prep for Jukam Deposition; | 185.00 | 1.00 | 185.00 |
| 06-22-2014 SIP | Preparation of outline and exhibits for Dr. Jukam deposition in Austin. | 475.00 | 7.00 | 3,325.00 |
| 06-23-2014 MP | Continued assistance with prep for Jukam deposition; Reviewing deposition of R. Paz to prepare for Jukam depo; | 185.00 | 3.80 | 703.00 |
| 06-23-2014 MP | Communicate with Ford Bubala re prep for Jukam Depo | 185.00 | 1.20 | 222.00 |

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 06-23-2014 MP | Analysis of expert report of T. Jukam; Construction and independent coding of individual responses to survey and analysis of responses to test methodology of Jukam analysis; | 185.00 | 6.50 | 1,202.50 |
| 06-24-2014 SIP | Take deposition of Dr Jukan in Austin. | 475.00 | 7.00 | 3,325.00 |
| 06-25-2014 SIP | Travel from Austin to Florida (Travel rate). | 237.50 | 5.50 | 1,306.25 |
| 06-25-2014 SIP | Prepare status report. | 475.00 | .30 | 142.50 |
| ███████████████████████████████████ | | | | |
| 06-25-2014 MP | Revisions to Motion for Summary Judgment | 185.00 | 2.00 | 370.00 |
| 06-26-2014 SIP | Revise motion to exclude Turkel Expert Report. | 475.00 | 1.50 | 712.50 |
| 06-27-2014 SIP | Review letter sent to FNU but referring to FIU. Prepare memorandum to client re response. | 475.00 | .40 | 190.00 |
| | | Total Fees | 126.95 | $ 37,937.75 |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 01-31-2014 | FNC.001USL - Monthly Hosting, access to Relativity, Relativity training, Match scanning, and Native to PDF To: Credence Corp | 2,630.43 |
| 06-18-2014 | FNC.001USL - 6/4/14 Certified Transcript, Exhibits, CD Depo Litigation Package, Shipping To: Veritext-Florida Reporting Co. | 886.50 |
| 06-23-2014 | FNC.001USL - Certified transcript, exhibits, To: Veritext-Florida Reporting Co. | 273.80 |
| 06-25-2014 | FNC.001USL - Ford Bubala May Services To: Ford Bubala & Associates | 18,716.81 |
| 06-25-2014 | Paid from Retainer: FNC.001USL - Ford Bubala May Services To: Ford Bubala & Associates | -18,716.81 |
| 06-26-2014 | FNC.001USL - 6/10/14 Certified transcript, Exhibits, CD Depo Litigation Package To: Veritext-Florida Reporting Co. | 363.50 |
| 06-30-2014 | FNC.001USL - Monthly Hosting, access to Relativity To: Credence Corp | 294.25 |
| 06-30-2014 | FNC.001USL - April 2014: Travel, meals, and lodging to Cedar Rapids, Iowa for deposition of Stamats To: Steven I. Peretz | 1,054.00 |
| 06-30-2014 | FNC.001USL - May 2014: Travel, meals, and lodging to Atlanta and Washington, DC for preparations and depositions of SACS and expert witness To: Steven I. Peretz | 2,253.00 |
| 06-30-2014 | FNC.001USL - June 5-6: Travel, meals, and lodging to Dr. Ford and Jeff Samuels preparation and depositions in Newport Beach, California To: Steven I. Peretz | 2,262.00 |

**Invoice page 5**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | **Total Disbursements** | | | **$ 10,017.48** |
| | **Amount Due This Matter** | | | **$ 47,955.23** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 19,623.60**

**Invoice page 6**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz
Chesal
Herrmann**

**INTELLECTUAL PROPERTY LAWYERS**

**To:**  Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** August 21, 2014
**Invoice No:** 36699

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through July 31, 2014

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 08-07-2014:** | | | $ 47,955.23 |
| | **Less payments received:** | | | $ 47,955.23 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 07-05-2014 SIP | Legal research re exclusion of experts. | 475.00 | 4.50 | 2,137.50 |
| 07-08-2014 MP | Coordinating production of supplemental production | 185.00 | .80 | 148.00 |
| 07-09-2014 MP | Review documents received from opposing counsel; | 185.00 | .50 | 92.50 |
| 07-14-2014 EAM | Organized marked exhibits from Thomas O. Jukam's deposition received from court reporter. | 125.00 | .30 | 37.50 |
| 07-14-2014 MP | Phone call with Ford Bubala; Draft follow up email; | 185.00 | .20 | 37.00 |
| 07-17-2014 MP | Attention to status of expert discovery and documents; phone call with F. Bubala re same; | 185.00 | .50 | 92.50 |
| 07-21-2014 MP | Phone call with Ford Bubala; | 185.00 | .10 | 18.50 |
| 07-22-2014 MP | Discussion of opposing expert T. Jukam with Ford Bubala; Draft transmittal email to Ford Bubala including information on T. Jukam; | 185.00 | .50 | 92.50 |
| 07-22-2014 MP | Review correspondence re trial scheduling; | 185.00 | .50 | 92.50 |
| 07-24-2014 MP | Review correspondence re change in trial date; | 185.00 | .30 | 55.50 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 07-25-2014 MP | Coordinate schedule of expert witnesses re potential new trial date; Review and respond to correspondence from same re schedule availability; Draft agreed motion for continuance of trial and proposed order; Discussion of same with S. Peretz; | 185.00 | 3.20 | 592.00 |
| 07-25-2014 SIP | Review communications re new trial date; OC Moish Peltz re Agreed Motion for Continuance. | 475.00 | .75 | 356.25 |
| 07-28-2014 SIP | TC MP re status of SJ Motion. | 475.00 | .35 | 166.25 |
| 07-28-2014 SIP | Review Motion for Continuance; instructions to MP. | 475.00 | .40 | 190.00 |
| 07-28-2014 MP | Review scheduling order and discussion of same with S. Peretz; | 185.00 | .40 | 74.00 |
| 07-28-2014 MP | Review input from opposing counsel and S. Peretz and revise agreed motion for continuance and proposed order; | 185.00 | 2.10 | 388.50 |
| 07-28-2014 MP | Additional drafting of motion for summary judgment; | 185.00 | 4.20 | 777.00 |
| 07-29-2014 MP | Review errata of G. Ford and review case law re opposing expert T. Jukam | 185.00 | 1.10 | 203.50 |
| 07-29-2014 MP | Revisions to agreed motion; draft email to opposing counsel including same; | 185.00 | 1.20 | 222.00 |
| 07-29-2014 SIP | Telephone communications re trial schedule. | 475.00 | .50 | 237.50 |
| 07-30-2014 MP | Discussion of summary judgment motion with S. Peretz and revisions to same; | 185.00 | 1.00 | 185.00 |
| 07-30-2014 SIP | Review Motion for revision to trial schedule. | 475.00 | .50 | 237.50 |
| 07-30-2014 MP | Discussion of motion for summary judgment with S. Peretz; revisions to same; additional legal research re same; | 185.00 | 2.00 | 370.00 |
| 07-30-2014 SIP | Preparation of Motion for Summary Judgment; review exhibits. | 475.00 | 4.50 | 2,137.50 |
| 07-31-2014 SIP | Review draft motion for Summary Judgment; OC with MP re additional factual research. | 475.00 | 1.00 | 475.00 |
| 07-31-2014 SIP | Review case law relating to likelihood of confusion; memorandum to MP re Motion for Summary Judgment. | 475.00 | 2.75 | 1,306.25 |
| 07-31-2014 MP | Review FIU deposition records and incorporate factual record into summary judgment motion; | 185.00 | 4.20 | 777.00 |
| 07-31-2014 MP | Review opposing counsel proposed changes to draft motion for continuance; revise same | 185.00 | .50 | 92.50 |
| 07-31-2014 MP | Review research by S. Peretz in further support of summary judgment motion; | 185.00 | 3.50 | 647.50 |
| | | **Total Fees** | **42.55** | **$ 12,264.25** |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| **Disbursements:** | | | | |
| 07-08-2014 | FNC.001USL - FedEx To: FedEx Express Services | | | 26.72 |
| 07-14-2014 | FNC.001USL - 6/24/14 Certified Transcript, Attendance Fees, Exhibits, CD Depo Litigation Package To: Veritext-Florida Reporting Co. | | | 1,946.30 |
| 07-31-2014 | FNC.001USL - Monthly Hosting, access to Relativity To: Credence Corp | | | 294.25 |
| 07-31-2014 | FNC.001USL - Travel, meals, and lodging for Dr. Joachimsthaler preparation and depositions in New York City To: Steven I. Peretz | | | 4,112.00 |

| | |
|---|---|
| **Total Disbursements** | **$ 6,379.27** |
| **Amount Due This Matter** | **$ 18,643.52** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 12,941.72**

**Invoice page 4**

**Peretz Chesal Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD. | STE 3700 | MIAMI, FL 33131 | T: 305.341.3000 | F: 305.371.6807 | PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** September 5, 2014
**Invoice No:** 36820

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through August 31, 2014

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 08-21-2014: | | | $ 18,643.52 |
| | Less payments received: | | | $ 18,643.52 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 08-01-2014 MP | Review additional research from S. Peretz re incorporation into summary judgment motion; | 185.00 | 2.20 | 407.00 |
| 08-01-2014 MP | Revisions to agreed motion for continuance; discussion with opposing counsel and S. Peretz re same; Prepare and coordinate filing of same and confirming with opposing counsel; Coordinating with expert witnesses re change of trial date; | 185.00 | 1.80 | 333.00 |
| 08-01-2014 MP | Research on 11th Cir Likelihood of Unreasonable confusion standard; Research on relevant consumer group | 185.00 | 2.40 | 444.00 |
| 08-01-2014 MP | Summary of depositions of Paz, Witherell and Morehouse re support of Motion for Summary Judgment | 185.00 | 2.20 | 407.00 |
| 08-03-2014 SIP | TC MP re additional legal and factual research; review deposition excerpts from FIU representatives. | 475.00 | 3.00 | 1,425.00 |
| 08-04-2014 SIP | Preparation of SJ Motion background materials; TC with survey expert re revising invoice to reflect FIU share of deposition costs. | 475.00 | 2.00 | 950.00 |
| 08-04-2014 MP | Continued drafting of motion for summary judgment; | 185.00 | 2.00 | 370.00 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 08-05-2014 MP | Review deposition of FIU admissions for inserts re summary judgment; | 185.00 | 1.50 | 277.50 |
| 08-05-2014 MP | Revisions and continued draft of motion for summary judgment; | 185.00 | 3.50 | 647.50 |
| 08-06-2014 MP | Review errata of Dr. Ford and serve on FIU | 185.00 | .20 | 37.00 |
| 08-06-2014 MP | Revisions to motion for summary judgment; | 185.00 | 2.10 | 388.50 |
| 08-06-2014 MP | Review order resetting deadlines; discussion with S. Peretz re same; Coordinate advising experts of new trial date; | 185.00 | .60 | 111.00 |
| 08-07-2014 SIP | Communication with expert witness re new trial date; communication with client re scheduling mediation and trial date. | 475.00 | .75 | 356.25 |
| 08-08-2014 SIP | TC with client re mediation; TC with mediator about attendance of FIU executives. | 475.00 | .75 | 356.25 |
| 08-08-2014 MP | Review correspondence re mediation | 185.00 | .20 | 37.00 |
| 08-15-2014 MP | Continued drafting of motion for summary judgment; | 185.00 | 2.50 | 462.50 |
| 08-15-2014 SIP | Initial review of FIU's Motion for Summary Judgment. | 475.00 | .75 | 356.25 |
| 08-15-2014 MP | Review FIU's Motion for Summary Judgment and make notes re same; review exhibits re same; | 185.00 | 2.20 | 407.00 |
| 08-17-2014 SIP | Review case law in Opposition to Motion for SJ; prepare memorandum to client re Motion; prepare Outline for Opposition. | 475.00 | 5.00 | 2,375.00 |
| 08-17-2014 SIP | Review FIU's Motion for Summary Judgment and Statement of Facts; prepare communication to survey expert re Rebuttal Declaration. | 475.00 | 3.25 | 1,543.75 |
| 08-17-2014 MP | Review correspondence re requesting additional declaration from J. Ford; | 185.00 | .50 | 92.50 |
| 08-17-2014 MP | Review correspondence from client re FIU Summary Judgmemt; incorporate changes to motion and review documents re same; | 185.00 | 1.10 | 203.50 |
| 08-18-2014 JES | Reviewing summary judgement motion and statement of facts; reviewing case research; attending internal team meeting; researching case law for opposition to motion for SJ. | 205.00 | 7.60 | 1,558.00 |
| 08-18-2014 MP | Update task list; discuss motions filed and additional tasks with S. Peretz | 185.00 | 1.00 | 185.00 |
| 08-18-2014 MP | Revisions to Motion for Summary Judgment; Review research from S. Peretz and incorporate same into motion; | 185.00 | 3.40 | 629.00 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 08-18-2014 MP | Draft email to opposing counsel re follow up on instances of potential consumer confusion; Review response to same; | 185.00 | .80 | 148.00 |
| 08-18-2014 MP | Prepare and participate in team meeting re opposition to FIU Motion for Summary Judgment; Phone call with J. Ford re same; | 185.00 | 1.80 | 333.00 |
| 08-18-2014 MBC | review Plaintiff's Motion for Summary Judgment and begin outlining response. | 450.00 | 4.50 | 2,025.00 |
| 08-18-2014 SIP | Review prior Friedland Motion in Opposition to SJ Motion; Notes on Opposition; legal research; review communications from FNU re FIU's ESL. | 475.00 | 5.50 | 2,612.50 |
| 08-18-2014 MP | Draft summary of FIU previous disclosure of ESL services; | 185.00 | .50 | 92.50 |
| 08-18-2014 MP | Review additional documentation from client re ESL program, tuition charges, FL DOE course numbering; | 185.00 | .50 | 92.50 |
| 08-18-2014 MP | Phone call with Ford Bubala; Review transcript forwarded re Jukam testimony; | 185.00 | 1.50 | 277.50 |
| 08-18-2014 MP | Review articulation agreement; | 185.00 | .20 | 37.00 |
| 08-19-2014 JES | Researching case law for opposition to motion for SJ. | 205.00 | 3.50 | 717.50 |
| 08-19-2014 SIP | Draft mediation statement. | 475.00 | 4.00 | 1,900.00 |
| 08-19-2014 SIP | Preparation for mediation; review summary of depositions; review draft SJ motion; TC Frank Andrea re mediation; TC mediator re attendance at mediation and possible settlement options. | 475.00 | 4.50 | 2,137.50 |
| 08-19-2014 MBC | attention to response to Plaintiff's Motion for Summary Judgment. | 450.00 | 1.50 | 675.00 |
| 08-19-2014 MP | Review deposition transcript of Optimum 7; Summarize and incorporate into Motion for Summary Judgment; | 185.00 | 1.80 | 333.00 |
| 08-19-2014 MP | Continued drafting of motion for summary judgment; | 185.00 | 2.80 | 518.00 |
| 08-20-2014 JES | Researching case law for opposition to motion for SJ; participating in team meeting re: same. | 205.00 | 5.20 | 1,066.00 |
| 08-20-2014 MBC | preparing memorandum in opposition to Plaintiff's motion for summary judgment and research in connection with same. | 450.00 | 6.50 | 2,925.00 |
| 08-20-2014 SIP | Preparation of mediation statement; TC MP re additional case and record citations. | 475.00 | 6.50 | 3,087.50 |
| 08-20-2014 SIP | Preparation of mediation statement; team meeting with MBC, JS, and MP; review case law. | 475.00 | 3.75 | 1,781.25 |

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 08-20-2014 MP | Review and revise Mediation Statement; Provide citation references and legal research; Revisions to same; Assist S. Peretz with record citations; | 185.00 | 5.20 | 962.00 |
| 08-20-2014 MP | Update task list and participate FNU phone call; | 185.00 | 1.00 | 185.00 |
| 08-20-2014 MP | Review legal research re geographic descriptiveness and summarize same; | 185.00 | 1.10 | 203.50 |
| 08-21-2014 JES | Researching case law for opposition to motion for SJ; reviewing mediation statement. | 205.00 | 5.90 | 1,209.50 |
| 08-21-2014 SIP | Preparation of mediation statement; meeting with client to prepare for mediation; prepare outline for mediation. | 475.00 | 9.50 | 4,512.50 |
| 08-21-2014 MP | Travel to and from Downtown Miami to FNU campus; | 185.00 | 1.00 | 185.00 |
| 08-21-2014 MP | Meeting with client and revisions to mediation statement; | 185.00 | 2.00 | 370.00 |
| 08-21-2014 MP | Further revisions to FNU mediation statement; insert legal citations and identify additional record citations needed; | 185.00 | 2.50 | 462.50 |
| 08-21-2014 MP | Additional legal research re use of initials; | 185.00 | .50 | 92.50 |
| 08-21-2014 MP | Compile additional record citations for use in mediation statement and motion for summary judgment; Create compilation exhibits; Review additional research from J. Saltz and S. Peretz; Compile all of same and add to mediation statement; | 185.00 | 1.30 | 240.50 |
| 08-21-2014 MP | Prepare exhibits to bring to mediation; | 185.00 | .60 | 111.00 |
| 08-21-2014 MP | Review Ford Bubala draft rebuttal declaration; phone call with same; Review S. Peretz comments re same; | 185.00 | 1.20 | 222.00 |
| 08-22-2014 JES | Researching case law for opposition to FIU's motion for SJ and FNU's Motion for SJ; participating in team meeting re: same. | 205.00 | 3.40 | 697.00 |
| 08-22-2014 MBC | Preparation for and attendance at mediation; attention to response to Plaintiff's Motion for Summary Judgment. | 450.00 | 4.00 | 1,800.00 |
| 08-22-2014 SIP | Prepare for an attend mediation; team meeting to discuss pending motion for summary judgment and opposition to FIU's motion for summary judgment; review additional legal research; preparation of FNU's Motion for Summary Judgment. | 475.00 | 9.00 | 4,275.00 |
| 08-22-2014 MP | Prepare for and attend mediation; Review final mediation report filed by H. Schafer; | 185.00 | 3.00 | 555.00 |

**Invoice page 5**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 08-22-2014 MP | Review J. Saltz research in support of Summary Judgment; Meeting to discuss same; Transmit additional documents in support of same; | 185.00 | 2.00 | 370.00 |
| 08-23-2014 JES | Researching case law for opposition to FIU's motion for SJ and FNU's Motion for SJ. | 205.00 | 5.10 | 1,045.50 |
| 08-23-2014 SIP | TC JS and MP re status of research; review JS's research. | 475.00 | 1.25 | 593.75 |
| 08-24-2014 JES | Drafting section of SJ motion on damages; participating in team meeting re: same. | 205.00 | 2.20 | 451.00 |
| 08-24-2014 SIP | Preparation of summary judgment motion; Team Meeting with JS and MP; TC with MBC re Opposition Memorandum. | 475.00 | 5.50 | 2,612.50 |
| 08-24-2014 SIP | Revise FNU's SJ Motion. | 475.00 | 3.00 | 1,425.00 |
| 08-24-2014 MBC | assisting with FNU's Cross-Motion for Summary Judgment and attention to Response to FIU's Motion for Summary Judgment. | 450.00 | 1.50 | 675.00 |
| 08-24-2014 MP | Draft outline statement of facts in support of motion for summary judgment; | 185.00 | 2.40 | 444.00 |
| 08-25-2014 JES | Drafting section on damages for FNU's Motion for SJ; researching and inserting citations for FNU Motion for SJ; participating in team meeting re: case. | 205.00 | 9.50 | 1,947.50 |
| 08-25-2014 MP | Revisions to statement of facts; | 185.00 | 4.50 | 832.50 |
| 08-25-2014 MP | Prepare for and participate in team meeting; update task list; | 185.00 | 1.40 | 259.00 |
| 08-25-2014 MP | Review deposition testimony on issue of damages; draft email summarizing same | 185.00 | 2.00 | 370.00 |
| 08-25-2014 MP | Review Ford Bubala draft rebuttal declaration; Phone call with Ford Bubala re revisions to same; | 185.00 | .80 | 148.00 |
| 08-25-2014 SIP | Preparation of Motion for Summary Judgment; legal research; team meeting. | 475.00 | 6.50 | 3,087.50 |
| 08-25-2014 MP | Review additional FIU testimony re no support for damages; | 185.00 | .80 | 148.00 |
| 08-25-2014 MP | Review additional materials in support of motion for summary judgment including the FIU Factbook; Prepare additional exhibits in support of motion; | 185.00 | 1.60 | 296.00 |
| 08-26-2014 JES | Researching additional case law for section on damages and acquiescence for FNU's Motion for SJ; inserting citations for FNU Motion for SJ; assisting with preparation of Opposition to FIU's SJ Motion. | 205.00 | 4.70 | 963.50 |

**Invoice page 6**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 08-26-2014 SIP | TC JS and MP re progress on legal research and preparation of declaration. | 475.00 | .50 | 237.50 |
| 08-26-2014 MP | Drafting Statement of Material Facts in support of Motion for Summary Judgment; Review and creation of FNU and FIU exhibits in support of same; | 185.00 | 10.50 | 1,942.50 |
| 08-27-2014 JES | Assisting with preparation of Opposition to FIU's Motion for SJ; preparing Opposition to FIU's Statement of Material Facts. | 205.00 | 5.25 | 1,076.25 |
| 08-27-2014 SIP | Review Statement of Facts; TC MP re same. | 475.00 | .75 | 356.25 |
| 08-27-2014 SIP | Preparation of SJ Motion. | 475.00 | 2.50 | 1,187.50 |
| 08-27-2014 MBC | attention to response to FIU's Motion for Summary Judgment; assist with Statement of Material Facts; additional research. | 450.00 | 6.00 | 2,700.00 |
| 08-27-2014 MP | Revisions to Motion for Summary Judgment; | 185.00 | 3.10 | 573.50 |
| 08-27-2014 MP | Participate in team meeting; | 185.00 | .50 | 92.50 |
| 08-27-2014 MP | Research definition for "proprietary" | 185.00 | .20 | 37.00 |
| 08-27-2014 MP | Revisions to Statement of Material Facts in Support of Motion for Summary Judgment; Review and prepare additional exhibits; Prepare sealed exhibits; coordinate motion to seal; | 185.00 | 3.40 | 629.00 |
| 08-27-2014 MP | Harmonizing of motion for summary judgment; statement of facts and analysis additional facts needed for declaration; Draft declaration of Maria Regueiro; | 185.00 | 2.80 | 518.00 |

| | | Total Fees | 253.00 | $ 77,919.50 |
|---|---|---|---|---|
| | | **Amount Due This Matter** | | $ 77,919.50 |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 11,274.79**

**Invoice page 7**



**Peretz Chesal Herrmann**

INTELLECTUAL PROPERTY LAWERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCHIPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** October 14, 2014
**Invoice No:** 36974

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through September 30, 2014

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 09-05-2014: | | | $ 96,563.02 |
| | Less payments received: | | | $ 96,563.02 |
| | Balance due prior to this invoice: | | | **$ .00** |
| **Fees:** | | | | |
| 08-19-2014 MBC | Assist with Motion for Summary Judgment. | 450.00 | 1.00 | 450.00 |
| 08-25-2014 MBC | preparing response to motion for summary judgment and research in connection with same. | 450.00 | 4.00 | 1,800.00 |
| 08-28-2014 JES | Assisting with preparation of Opposition to FIU's Motion for SJ; preparing Opposition to FIU's Statement of Material Facts. | 205.00 | 6.60 | 1,353.00 |
| 08-28-2014 MBC | continue preparation of response to FIU's motion for summary judgment. | 450.00 | 8.50 | 3,825.00 |
| 08-28-2014 EAM | Organizing exhibits for Motion for Summary Judgment. | 125.00 | 1.00 | 125.00 |
| 08-28-2014 SIP | Team Meeting; review exhibits; final revisions to Motion for Summary Judgment; review client's Declaration. | 475.00 | 4.50 | 2,137.50 |
| 08-28-2014 MP | Assist M. Chesal and J. Saltz with additional support for opposition motion / statement of facts; Review and transmit additional materials needed for opposition; Draft inserts for opposition motion; | 185.00 | 3.20 | 592.00 |
| 08-28-2014 MP | Draft Declaration of Maria Regueiro; Review comments from client; Phone call with M. Regueiro re revisions to same; | 185.00 | 4.50 | 832.50 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 08-28-2014 MP | Revisions to motion for summary judgment; revisions to statement of facts; harmonizing statement of facts to motion for summary judgment; incorporating declaration of Maria Regueiro; Adding record citations and references to exhibits and deposition; Review exhibits; prepare all of the above for filing; | 185.00 | 6.50 | 1,202.50 |
| 08-29-2014 JES | Assisting with preparation of Opposition to FIU's Motion for SJ; preparing Opposition to FIU's Statement of Material Facts. | 205.00 | .20 | 41.00 |
| 08-29-2014 EAM | Organizing exhibits for Motion for Summary Judgment; prepared Motion to Seal and proposed order. | 125.00 | 3.80 | 475.00 |
| 08-29-2014 MBC | continue preparation of memorandum of law in opposition to FIU's Motion for Summary Judgment and research in connection with same. | 450.00 | 2.00 | 900.00 |
| 08-29-2014 SIP | Final review of Motion for SJ; TC MP re filing of exhibits under seal. | 475.00 | 1.50 | 712.50 |
| 08-29-2014 MP | Review additional statistics provided by client; Phone call to client re same; revisions to declaration of Maria Regueiro; Send final version of declaration and exhibits to client; | 185.00 | 2.50 | 462.50 |
| 08-29-2014 MP | Final preparation for filing of motions and exhibits; review motions and exhibits and sealed documents; coordinate motion to seal; coordinate and assist with filing. | 185.00 | 3.00 | 555.00 |
| 09-01-2014 JES | Assisting with preparation of Opposition to FIU's Motion for SJ; preparing Opposition to FIU's Statement of Material Facts. | 205.00 | 5.40 | 1,107.00 |
| 09-01-2014 MBC | continue preparation of Response to Plaintiff's Motion for Summary Judgment and research in connection with same. | 450.00 | 11.00 | 4,950.00 |
| 09-01-2014 SIP | Preparation of Opposition to Motion for SJ; Team Meeting with Mike Chesal, Moish Peltz, and Josh Saltz; review research; prepare introduction; prepare Survey rebuttal; Meeting with Mike Chesal to review draft. | 475.00 | 6.50 | 3,087.50 |
| 09-01-2014 MP | Review Opposition statement of facts; assist J. Saltz with exhibits and preparation of Opposition motion; | 185.00 | 5.80 | 1,073.00 |
| 09-02-2014 JES | Assisting with preparation of Opposition to FIU's Motion for SJ; preparing Opposition to FIU's Statement of Material Facts. | 205.00 | 11.90 | 2,439.50 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 09-02-2014 MBC | finalizing FNU's Memorandum in Opposition to FIU's Motion for Summary Judgment. | 450.00 | 11.00 | 4,950.00 |
| 09-02-2014 SIP | Proofread Opposition to SJ Motion; revise Statement of Facts. | 475.00 | 2.00 | 950.00 |
| 09-02-2014 SIP | Revisions to Opposition to FIU's Motion for Summary Judgment. | 475.00 | 4.50 | 2,137.50 |
| 09-02-2014 MP | Assist with drafting of Opposition statement of facts and Opposition; Review exhibits and record citations for insertion into same; | 185.00 | 6.40 | 1,184.00 |
| 09-02-2014 MP | Review record regarding deposition transcripts of FIU actual confusion witnesses; coordinate ordering of deposition transcripts; Draft insert re actual confusion witnesses; | 185.00 | 2.40 | 444.00 |
| 09-02-2014 MP | Review Ford rebuttal declaration and prepare for inclusion in motion; | 185.00 | .50 | 92.50 |
| 09-02-2014 MP | Draft insert re FIU brand impairment; | 185.00 | 1.40 | 259.00 |
| 09-02-2014 MP | Draft insert re admissions; | 185.00 | 1.60 | 296.00 |
| 09-02-2014 MP | Review motion and exhibits; prepare for filing; coordinate filing of motion; draft transmittal email to client; | 185.00 | 1.20 | 222.00 |
| 09-04-2014 EAM | Prepared notice of filing corrected Statement of Facts. | 125.00 | .30 | 37.50 |
| 09-08-2014 SIP | Confer with opposing counsel re extension of deadline; review order approving same. | 475.00 | .25 | 118.75 |
| 09-08-2014 MP | Review status of deadlines; update task list; discussion of same with S. Peretz; | 185.00 | 2.00 | 370.00 |
| 09-10-2014 EAM | Made minor change to notice of filing errata sheet and efiled. | 125.00 | .20 | 25.00 |
| 09-10-2014 MP | Review and coordinate errata to statement of facts; | 185.00 | 1.50 | 277.50 |
| 09-10-2014 SIP | Review legal research | 475.00 | 4.50 | 2,137.50 |
| 09-11-2014 MBC | telephone conference with counsel for FIU re possible settlement. | 450.00 | .10 | 45.00 |
| 09-11-2014 SIP | OC MBC re settlement. | 475.00 | .25 | 118.75 |
| 09-12-2014 SIP | Review expert witness testimony and exhibits for Motion to Exclude | 475.00 | 5.50 | 2,612.50 |
| 09-17-2014 SIP | Review legal research relating to motion for summary judgment | 475.00 | 6.50 | 3,087.50 |
| 09-18-2014 SIP | Communication re Florida National dot University domain name. | 475.00 | .50 | 237.50 |
| 09-22-2014 MP | Review and reply to email from M. Regueiro | 185.00 | .20 | 37.00 |

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 09-23-2014 MBC | telephone conference with counsel for FIU re brief scheduling and proposed settlement. | 450.00 | .50 | 225.00 |
| 09-23-2014 MP | Review and reply to email from client; | 185.00 | .20 | 37.00 |
| 09-24-2014 MP | Draft transmittal email to client re FNU motions; review reply from client; | 185.00 | .80 | 148.00 |
| 09-25-2014 SIP | Review FIU settlement offer; conference call with Maria Regueiro and Frank Andreu re ▓▓▓▓▓▓ ▓▓▓▓▓▓ | 475.00 | 1.25 | 593.75 |
| 09-25-2014 MP | Draft email to opposing counsel re reply extension; review response to same; Prepare extension motion; | 185.00 | 1.20 | 222.00 |
| 09-25-2014 MP | Review client comments to FNU opposition; prepare outline for reply draft; | 185.00 | 1.50 | 277.50 |
| 09-26-2014 EAM | Drafted motion for extension of time to file reply to cross-motion for summary judgment; prepared proposed order. | 125.00 | .30 | 37.50 |
| 09-26-2014 MP | Draft motion for extension of time; review with S. Peretz; send to opposing counsel for review; coordinate filing; | 185.00 | 1.80 | 333.00 |
| | | **Total Fees** | **156.95** | **$ 50,673.75** |

**Disbursements:**

| | | | |
|------|---------------------|------|--------|
| 08-31-2014 | FNC.001USL - Monthly Hosting, access to Relativity To: Credence Corp | | 294.25 |
| 09-30-2014 | FNC.001USI - Monthly hosting, access to Relativity To: Credence Corp | | 294.25 |
| | | **Total Disbursements** | **$ 588.50** |
| | | **Amount Due This Matter** | **$ 51,262.25** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 6,573.50**

**Invoice page 5**

TRADEMARKS | COPYRIGHTS | IP LITIGATION ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI, FL 33131 | T: 305.341.3000 | F: 305.371.6807 | PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** November 4, 2014
**Invoice No:** 37006

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through October 31, 2014

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice dated 10-14-2014: | | | $ 51,262.25 |
| | Less payments received: | | | $ 51,262.25 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 10-01-2014 SIP | Prepare summary of FIU settlement offer and recommended response. | 475.00 | .75 | 356.25 |
| 10-01-2014 MP | Review notice and order entered by court; | 185.00 | .50 | 92.50 |
| 10-02-2014 MBC | Draft correspondence to D.Friedland re settlement proposal. | 450.00 | .50 | 225.00 |
| 10-02-2014 SIP | Preparation of settlement Counteroffer. | 475.00 | .75 | 356.25 |
| 10-03-2014 SIP | TC MBC re counteroffer; communication with client re ▮▮▮▮▮▮ | 475.00 | .50 | 237.50 |
| 10-03-2014 MBC | telephone conference with client re settlement proposal; finalize correspondence to David Friedland re same; telephone conference with David Friedland. | 450.00 | 1.00 | 450.00 |
| 10-07-2014 SIP | TC MBC re response of FIU to settlement proposal; OC MP re Reply in Support of Counterclaim. | 475.00 | .75 | 356.25 |
| 10-07-2014 MP | Review FIU response with additional undisputed facts; discussion of same with S. Peretz | 185.00 | 1.50 | 277.50 |
| 10-09-2014 JES | Researching case law for SJ Reply. | 205.00 | .90 | 184.50 |
| 10-09-2014 MP | Discussion of FNU Reply Memo with S. Peretz; | 185.00 | 1.00 | 185.00 |
| 10-09-2014 MP | Drafting FNU Reply Memo | 185.00 | 6.80 | 1,258.00 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 10-09-2014 MP | Legal research in support of FNU Reply memo; Discussion with J. Saltz re further legal research; | 185.00 | 2.20 | 407.00 |
| 10-09-2014 SIP | Review and evaluate Opposition to Motion for SJ; TC MP re Reply Memorandum. | 475.00 | 3.00 | 1,425.00 |
| 10-10-2014 JES | Researching case law for SJ Reply. | 205.00 | 1.50 | 307.50 |
| 10-10-2014 MP | Continued drafting of FNU Reply Memo; | 185.00 | 2.00 | 370.00 |
| 10-10-2014 SIP | Preparation of Reply in Support of SJ Motion. | 475.00 | 1.50 | 712.50 |
| 10-10-2014 MP | Continued legal research in support of FNU Reply brief; | 185.00 | 2.50 | 462.50 |
| 10-11-2014 SIP | Revisions to Reply Memorandum in Support of SJ Motion; TC MP re same. | 475.00 | 6.50 | 3,087.50 |
| 10-11-2014 MP | Continued drafting of reply brief; | 185.00 | 2.00 | 370.00 |
| 10-12-2014 JES | Researching case law for SJ Reply. | 205.00 | 4.20 | 861.00 |
| 10-12-2014 SIP | Revisions to Reply Memorandum in Support of SJ Motion; TC MP re same; Communication with JS re additional legal research. | 475.00 | 7.00 | 3,325.00 |
| 10-12-2014 MP | Continued drafting of reply brief; Discussion with S. Peretz re status of reply brief | 185.00 | 3.50 | 647.50 |
| 10-13-2014 JES | Researching case law for SJ Reply. | 205.00 | 1.40 | 287.00 |
| 10-13-2014 MBC | Assist with preparation of reply memorandum in support of motion for summary judgment. | 450.00 | 2.00 | 900.00 |
| 10-13-2014 SIP | Revisions to Reply Memorandum; Communication with FIU counsel re scheduling; TC with MP and JS re additional legal research; TC with MP re exhibits; TC MBC re final revisions to Reply; legal research on confusion standard. | 475.00 | 8.50 | 4,037.50 |
| 10-13-2014 MP | Continued drafting of reply brief; Discussion of brief with co-counsel; Revision of brief; Review research and incorporate into brief; Review evidentiary record and incorporate into brief; Continued revision of motion; Prepare exhibits; Phone call with counsel re revisions to Reply; Coordinate filing of Reply Motion; | 185.00 | 10.50 | 1,942.50 |
| 10-13-2014 MP | Review and reply to correspondence re extension of witness / exhibit list deadline with opposing counsel; | 185.00 | .50 | 92.50 |
| 10-14-2014 JES | Participating in team meeting re: preparation of pretrial stip and exhibit lists. | 205.00 | .70 | 143.50 |
| 10-14-2014 MP | Team meeting re joint pretrial stipulation; witness and exhibit lists; | 185.00 | 1.20 | 222.00 |
| 10-14-2014 SIP | Team meeting with MBC, MP, and JS Joint Stipulation, Witness List, Exhibit List, and Motions to Exclude Evidence; communication | 475.00 | 3.75 | 1,781.25 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | with FIU's counsel re confidential document designations. | | | |
| 10-14-2014 MP | Review and reply to email from opposing counsel re exhibit to reply; | 185.00 | .20 | 37.00 |
| 10-15-2014 MBC | assist with preparation of Pretrial Stipulation. | 450.00 | 3.00 | 1,350.00 |
| 10-15-2014 SIP | Revisions to Stipulation; conference call with MBC, MP and FIU's counsel re Stipulation, Exhibits, and Deposition designations. | 475.00 | 4.50 | 2,137.50 |
| 10-16-2014 JES | Drafting motion in limine to exclude evidence of actual confusion. | 205.00 | 5.50 | 1,127.50 |
| 10-16-2014 MBC | assist with pretrial stipulation, | 450.00 | 4.00 | 1,800.00 |
| 10-16-2014 SIP | Trial preparation including preparation of Pre-Trial stipulation, Exhibit List, and Witness List. TC FIU counsel re extension of time to file disposition designations. Prepare Agreed Motion. | 475.00 | 6.50 | 3,087.50 |
| 10-16-2014 MP | Review email from opposing counsel re organization of exhibits and exhibit lists; review and respond to same | 185.00 | 1.00 | 185.00 |
| 10-16-2014 MP | Draft witness list; discussion of same with S. Peretz; | 185.00 | 2.20 | 407.00 |
| 10-16-2014 MP | Review and revise agreed motion for extension; | 185.00 | .50 | 92.50 |
| 10-16-2014 MP | Review FIU's proposed pretrial stipulation and provide comments to same; forward to client for review and review comments from client; incorporate client remarks into revisions of joint pretrial stipulation; Assist S. Peretz and M. Chesal with revisions to same; | 185.00 | 4.50 | 832.50 |
| 10-16-2014 MP | Draft exhibit list; | 185.00 | 2.00 | 370.00 |
| 10-17-2014 JES | Drafting motion in limine to exclude evidence of actual confusion; researching case law for pre-trial stipulation. | 205.00 | 8.20 | 1,681.00 |
| 10-17-2014 SIP | Preparation of Pre-Trial Stipulation; communication with FIU counsel re same; Review Court Order granting extension of time. | 475.00 | 6.00 | 2,850.00 |
| 10-17-2014 MP | Revisions to exhibit list; review additional exhibits and discovery and incorporate into exhibit list; | 185.00 | 2.50 | 462.50 |
| 10-17-2014 MP | Prepare for phone call with opposing counsel re joint pretrial stipulation; participate in phone call re same; Draft follow up email to opposing counsel re same; | 185.00 | 2.20 | 407.00 |
| 10-17-2014 MP | Revisions to witness list and draft transmittal email to opposing counsel enclosing same; | 185.00 | .80 | 148.00 |

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 10-17-2014 MP | Phone call to judge's chambers re motion to extension; review order granting same; | 185.00 | .50 | 92.50 |
| 10-17-2014 MP | Review draft motion in limine re actual confusion and provide comment to same; | 185.00 | .50 | 92.50 |
| 10-18-2014 MP | Review client input re Joint Pretrial Stip; | 185.00 | .20 | 37.00 |
| 10-19-2014 JES | Drafting motion in limine to exclude evidence of actual confusion.' | 205.00 | 1.00 | 205.00 |
| 10-19-2014 MP | Phone call with client re exhibit and witness list; Review and revise exhibit list; review and revise witness list; Prepare summary of statements of law in motions for summary judgment; Assist with drafting of motion in limine re actual confusion; | 185.00 | 3.80 | 703.00 |
| 10-19-2014 MP | Meet with S. Peretz and M. Chesal and review and revise exhibit list, witness list and pretrial stipulation | 185.00 | 4.50 | 832.50 |
| 10-19-2014 MBC | assist with pretrial stipulation; assist with motion in limine regarding purported evidence of actual confusion. | 450.00 | 5.00 | 2,250.00 |
| 10-19-2014 SIP | Preparation of pre-trial stipulation; meeting with MBC and MP to prepare Witness and Exhibit lists; TC Frank Andreu re witness list. | 475.00 | 7.50 | 3,562.50 |
| 10-20-2014 JES | Researching case law for pre-trial stipulation; Attention to motion in limine to exclude evidence of actual confusion. | 205.00 | 2.40 | 492.00 |
| 10-20-2014 MBC | assist with preparation of pretrial stipulation; assist with preparation of motion in limine regarding actual confusion evidence. | 450.00 | 5.00 | 2,250.00 |
| 10-20-2014 MBC | email to client re settlement discussions. | 450.00 | .50 | 225.00 |
| 10-20-2014 EAM | Organizing exhibits for trial. | 125.00 | 3.00 | 375.00 |
| 10-20-2014 EAM | Prepared notice of filing of schedule B and D of Joint Pretrial Stipulation (exhibit & witness lists). | 125.00 | .20 | 25.00 |
| 10-20-2014 SIP | Final revisions to Witness List, Exhibit List, Pre-Trial Stip, and Motion and LImine. | 475.00 | 6.00 | 2,850.00 |
| 10-20-2014 MP | Draft insert re FIU's false claim of association with SUS for motion in limine; | 185.00 | 2.00 | 370.00 |
| 10-20-2014 MP | Draft transmittal email to opposing counsel re joitn pretrial stipulation; Phone call with opposing counsel re additional language to be included; Coordinate filing of document; Coordinate filing of witness and exhibit lists; Send proposed order to judge; | 185.00 | 5.50 | 1,017.50 |

**Invoice page 5**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 10-20-2014 MP | Discussion with S. Peretz re unilateral pretrial stipulation and opposing counsel comments re witness lists; | 185.00 | 1.00 | 185.00 |
| 10-20-2014 MP | Review correspondence re settlement discussions; | 185.00 | .50 | 92.50 |
| 10-20-2014 MP | Review opposing counsel motion to strike; | 185.00 | .80 | 148.00 |
| 10-21-2014 MBC | telephone conference with client re settlement proposal. | 450.00 | .50 | 225.00 |
| 10-21-2014 SIP | Respond to Motion to Strike Witnesses; OC MBC re settlement offer. | 475.00 | 1.50 | 712.50 |
| 10-22-2014 MBC | review Ford and Jokum reports; working on Motion to Exclude testimony of Jukam. | 450.00 | 1.50 | 675.00 |
| 10-22-2014 MP | Review email re daubert motion on Jukam; Discussion with S. Peretz re same; Prepare information for exclusion of Jukam; Review Jukam deposition for use in motion to exclude and summarize excerpts of same; | 185.00 | 3.50 | 647.50 |
| 10-22-2014 MP | Prepare proposed findings of fact and conclusions of law; | 185.00 | 2.50 | 462.50 |
| 10-23-2014 MBC | assist with preparation of motion to exclude testimony of Jukam. | 450.00 | 3.25 | 1,462.50 |
| 10-23-2014 SIP | Communication with FIU's counsel re filing of Proposed Findings; Revisions to Motion to Exclude Dr. Jukam's testimony; Preparation of Motion to Exclude Turkel testimony. | 475.00 | 9.50 | 4,512.50 |
| 10-23-2014 MP | Revisions to proposed findings of fact and conclusions of law; | 185.00 | 3.00 | 555.00 |
| 10-23-2014 MP | Review motion to exclude Jukam; Revisions to same; additional legal research in support of same; | 185.00 | 4.50 | 832.50 |
| 10-23-2014 MP | Review correspondence re docketing procedure; | 185.00 | .50 | 92.50 |
| 10-23-2014 MP | Review and revise notice of filing deposition transcripts in support of motions to exclude; assist with same; | 185.00 | .50 | 92.50 |
| 10-24-2014 MBC | assist with finalizing motion to exclude Jukam testimony. | 450.00 | 2.50 | 1,125.00 |
| 10-24-2014 JES | Reviewing motions to exclude expert testimony. | 205.00 | 1.20 | 246.00 |
| 10-24-2014 SIP | Preparation of Motion to Exclude Expert Witness. | 475.00 | 7.50 | 3,562.50 |
| 10-24-2014 MP | Review and revise motion to exclude Jukam; | 185.00 | 1.80 | 333.00 |
| 10-24-2014 MP | Assist with motion to exclude Turkel; legal research in support of same; prepare exhibits in support of same; Review Turkel deposition for | 185.00 | 6.50 | 1,202.50 |

**Invoice page 6**

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | insertion into draft; Revisions of draft to same; Coordinate filing of same; | | | |
| 10-26-2014 MP | Review and revise findings of fact conclusions of law; discussion with S. Peretz re same; Review draft motion for leave to file; Conduct legal research re same; | 185.00 | 6.50 | 1,202.50 |
| 10-26-2014 SIP | Revisions to Proposed Findings of Fact and Conclusions of Law; Prepare Motion for Leave to File; review legal research on Motion. | 475.00 | 7.00 | 3,325.00 |
| 10-26-2014 MBC | assist with motion regarding proposed findings of fact and conclusions of law and research in connection with same. | 450.00 | 1.00 | 450.00 |
| 10-27-2014 MP | Update task list; participate in team meeting; | 185.00 | 1.50 | 277.50 |
| 10-27-2014 MP | Revise motion to extend; discussion with S. Peretz re same; | 185.00 | 1.00 | 185.00 |
| 10-27-2014 MBC | assist with motion regarding proposed findings of fact and conclusions of law. | 450.00 | .50 | 225.00 |
| 10-27-2014 SIP | Preparation of Motion for Leave to File Proposed Findings. | 475.00 | 3.50 | 1,662.50 |
| 10-27-2014 MP | Review comments to motion for leave and revise same; | 185.00 | 2.20 | 407.00 |
| 10-27-2014 MP | Prepare and revise declaration in support of motion for leave; | 185.00 | 1.50 | 277.50 |
| 10-27-2014 MP | Review FIU filing of motion to exclude FNU experts; | 185.00 | 1.00 | 185.00 |
| 10-27-2014 MP | Continued revisions to motion for leave to file; coordinate filing of same; | 185.00 | .80 | 148.00 |
| 10-27-2014 MP | Draft emails to FNU experts re trial date; review responses to same; | 185.00 | .50 | 92.50 |
| 10-28-2014 MBC | review response to motion regarding proposed findings of fact and conclusions of law. | 450.00 | .25 | 112.50 |
| 10-28-2014 MP | Review FIU opposition to motion for leave; research cases cited and draft summary email to co-counsel; | 185.00 | 3.90 | 721.50 |
| 10-28-2014 MP | Review opposing counsel request for clarification re exhibit list; review exhibits and prepare response; | 185.00 | 2.00 | 370.00 |
| 10-29-2014 MBC | assist with trial preparation and open issues; research in connection with pending motion concerning Proposed Findings of Fact and Conclusions of Law. | 450.00 | 1.00 | 450.00 |

**Invoice page 7**

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| 10-29-2014 SIP | Review research on Reply in support of motion for leave; TC MP re same; review Exhibits; TC MP re same. | 475.00 | 2.50 | 1,187.50 |
| 10-29-2014 MP | Revisions to task list; | 185.00 | .50 | 92.50 |
| 10-29-2014 MP | Review additional exhibits and prepare response to FIU counsel for clarification as to exhibit list; Discussion with S. Peretz re same; | 185.00 | 3.20 | 592.00 |
| 10-29-2014 MP | Draft transmittal emails to FIU counsel enclosing additional exhibits; | 185.00 | 1.40 | 259.00 |
| 10-30-2014 MBC | assist with pretrial witness and exhibit list issues and telephone conference with counsel for FIU. | 450.00 | .50 | 225.00 |
| 10-30-2014 SIP | Preparation of Addendum to Exhibit List; legal research on new witnesses; legal research on use of expert report at trial; TC FIU's counsel re witness list and deposition designations; communication re testimony of Duran at trial. | 475.00 | 5.50 | 2,612.50 |
| 10-30-2014 MP | Discussion with S. Peretz re trial subpoena; Phone call with D. Inci re subpoena; discuss same with S. Peretz; | 185.00 | .50 | 92.50 |
| 10-30-2014 MP | Revisions to revised exhibit list; | 185.00 | 1.50 | 277.50 |
| 10-30-2014 MP | Review FIU counsel objections to exhibits and discussion of same with S. Peretz; | 185.00 | 1.00 | 185.00 |
| 10-30-2014 MP | Participate in phone call with FIU counsel re exhibits; | 185.00 | .50 | 92.50 |
| 10-30-2014 MP | Continued revisions to addendum to exhibit list; coordinate filing of same; | 185.00 | .50 | 92.50 |
| 10-31-2014 SIP | Review and revise Exhibit List; conference call with FIU counsel re objections; review additional exhibits. | 475.00 | 3.50 | 1,662.50 |
| 10-31-2014 MP | Prepare for and participate in phone call with opposing counsel re exhibit lists and other outstanding issues; | 185.00 | 1.50 | 277.50 |
| 10-31-2014 MP | Prepare addendum to exhibit list; | 185.00 | 2.10 | 388.50 |
| 10-31-2014 MP | Prepare additional exhibits in support of addendum to exhibit list; | 185.00 | 1.00 | 185.00 |
| 10-31-2014 MP | Revise task list and summarize upcoming deadlines; | 185.00 | .50 | 92.50 |
| 10-31-2014 MP | Draft inquiry to client re ████████████ ████ | 185.00 | .40 | 74.00 |
| 10-31-2014 MP | Draft email to FIU counsel enclosing additional exhibits referenced in updated exhibit list; | 185.00 | 2.50 | 462.50 |

Total Fees 296.40  $ 93,822.00

**Disbursements:**

Invoice page 8

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 05-05-2014 | FNC.001USL - Dr. Erich Joachimsthaler's Rebuttal of Bruce Turket's Report (Partial) To: Vivaldi Partners Group | | | 12,200.00 |
| 07-08-2014 | FNC.001USL - Prep for Deposition with FNU's Counsel To: Vivaldi Partners Group | | | 1,250.00 |

|  |  |
|---|---|
| **Total Disbursements** | **$ 13,450.00** |
| **Amount Due This Matter** | **$ 107,272.00** |
| **Less Trust Retainer Applied** | **$ 13,450.00** |
| **Total Amount Due** | **$ 93,822.00** |

**Total Trust Balance remaining after allocation of $13,450.00 to this Invoice:$ 6,573.50**

**Invoice page 9**



**Peretz Chesal Herrmann**

**INTELLECTUAL PROPERTY LAWYERS**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI, FL 33131 | T: 305.341.3000 | F: 305.371.6807 | PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** December 11, 2014
**Invoice No:** 37240

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through November 30, 2014

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 11-04-2014: | | | $ 93,822.00 |
| | Less payments received: | | | $ 93,822.00 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 08-21-2014 MBC | assist with mediation statement; additional research re dilution claim. | 450.00 | 1.50 | 675.00 |
| 11-01-2014 SIP | Trial preparation including Exhibit and Witness Lists; Opposition to Motion in Limine. | 475.00 | 5.00 | 2,375.00 |
| 11-02-2014 MP | Drafting insert for reply to motion for leave; Research caselaw and summarize; discussion with S. Peretz; | 185.00 | 3.50 | 647.50 |
| 11-02-2014 MP | Additional research in support of motion for leave; Continued drafting of same; Phone call and discussion with S. Peretz re drafting of same; Revisions to exhibit list; | 185.00 | 5.50 | 1,017.50 |
| 11-02-2014 SIP | Trial preparation including Reply Memorandum in Support of Proposed Findings. | 475.00 | 7.25 | 3,443.75 |
| 11-03-2014 MP | Review and revise exhibit list; phone call with opposing counsel re exhibit list and revisions to same; Assist with filing of deposition designations; | 185.00 | 2.50 | 462.50 |
| 11-03-2014 JES | Participating in team meeting. | 205.00 | .50 | 102.50 |
| 11-03-2014 MBC | assist with Reply Memo in connection with Proposed Findings of Fact and Conclusions of Law Assist with trial preparation issues. | 450.00 | 6.50 | 2,925.00 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 11-03-2014 SIP | Trial preparation including Exhibit List objections; review Motion in Limine; review Rules of Civil Procedure; Conference call with FIU counsel re Exhibit List stipulation and objections; email confirming stipulations. | 475.00 | 4.50 | 2,137.50 |
| 11-03-2014 MP | Further research and drafting in support of reply on motion for leave; finalizing of same; prepare exhibits and coordinate filing; | 185.00 | 8.50 | 1,572.50 |
| 11-03-2014 MP | Assist with preparation of materials for opposition to motion in limine | 185.00 | 1.00 | 185.00 |
| 11-04-2014 MBC | Preparation for and attendance at status conference; trial strategy; brief meeting with opposing counsel. | 450.00 | 2.50 | 1,125.00 |
| 11-04-2014 EAM | Prepared chart of pending motions. | 125.00 | .30 | 37.50 |
| 11-04-2014 EAM | Preparation of binder of Summary Judgment motions for hearing. | 125.00 | .50 | 62.50 |
| 11-04-2014 SIP | TC MP and MBC re pending motions; prepare for status conference. | 475.00 | 1.75 | 831.25 |
| 11-04-2014 SIP | Prepare for and attend Status Conference; Telephone conference with Frank Andreu re conference and new hearing date on December 3; communication with FIU's counsel re scheduling. | 475.00 | 4.50 | 2,137.50 |
| 11-04-2014 MP | Draft email to expert witnesses transmitting FIU Daubert motion and requesting comments to same; Review responses and reply to experts | 185.00 | 2.00 | 370.00 |
| 11-04-2014 MP | Prepare for and attend status conference | 185.00 | 4.50 | 832.50 |
| 11-04-2014 MP | Draft email to trial consultants, Legaleze, re assistance for summary judgment hearing; | 185.00 | .50 | 92.50 |
| 11-04-2014 MP | Draft email to experts re update in schedule re SJ Hearing; Review comments from S. Peretz re same and finalize email to experts. | 185.00 | 1.50 | 277.50 |
| 11-05-2014 MBC | assist with motion regarding exclusion of witnesses; trial strategy with Steven I. Peretz. | 450.00 | 1.00 | 450.00 |
| 11-05-2014 SIP | Communication with FIU's counsel re expert fees. | 475.00 | .35 | 166.25 |
| 11-05-2014 MP | Discussion with co-counsel re status of case court hearing; | 185.00 | 1.00 | 185.00 |
| 11-05-2014 MP | Summarize status of matter to J. Perwin; draft transmittal email providing materials; | 185.00 | 1.50 | 277.50 |
| 11-05-2014 MP | Coordinate with Legaleze re hearing; | 185.00 | .50 | 92.50 |
| 11-05-2014 MP | Email correspondence with expert witnesses re daubert motions | 185.00 | 1.20 | 222.00 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 11-05-2014 MP | Review status of matter and upcoming deadlines; Revise task list and transmit to S. Peretz; | 185.00 | 1.00 | 185.00 |
| 11-06-2014 SIP | Review deposition testimony | 475.00 | 6.50 | 3,087.50 |
| 11-10-2014 MP | Review summary from J. Perwin; discussion re same; | 185.00 | .50 | 92.50 |
| 11-12-2014 MP | Discussion re status of case; Coordinate meeting; | 185.00 | .50 | 92.50 |
| 11-12-2014 MP | Prepare for hearing; review and prepare materials; | 185.00 | 2.50 | 462.50 |
| 11-13-2014 MP | Assist S. Peretz with creating demonstrative exhibits for hearing; | 185.00 | 4.50 | 832.50 |
| 11-13-2014 MP | Follow up email re status; | 185.00 | .20 | 37.00 |
| 11-17-2014 MP | Draft email re status of meeting; | 185.00 | .20 | 37.00 |
| 11-17-2014 MP | Assist with preparation of hearing materials | 185.00 | 3.60 | 666.00 |
| 11-18-2014 SIP | Office conference with Moish Peltz re trial exhibits; scheduling of meeting with client. | 475.00 | 7.25 | 3,443.75 |
| 11-19-2014 MP | Review and reply to email request from expert; | 185.00 | .50 | 92.50 |
| 11-19-2014 MP | Coordinate with Legaleze re hearing; | 185.00 | 1.20 | 222.00 |
| 11-19-2014 MP | Review additional pleadings and deposition testimony re hearing; draft summary of same; | 185.00 | 3.50 | 647.50 |
| 11-20-2014 MP | Discussion with S. Peretz re demonstratives for hearing; prepare same; Creation of powerpoint and additional demonstratives; | 185.00 | 6.80 | 1,258.00 |
| 11-20-2014 SIP | Review Summary Judgment Motions | 475.00 | 6.50 | 3,087.50 |
| 11-21-2014 MP | Review opposing counsel request for motion and order on hearing and electronic devices; Discussion with S. Peretz re same; Revisions to motion and order; Draft transmittal email to opposing counsel transmitting same and review reply; Coordinate with Legaleze re same; | 185.00 | 3.60 | 666.00 |
| 11-23-2014 MP | Coordinate meeting; | 185.00 | .20 | 37.00 |
| 11-24-2014 SIP | Preparation of demonstrative exhibits; communication with FIU's counsel re same; review court order re electronic equipment; communication with FIU's counsel re same. | 475.00 | 2.50 | 1,187.50 |
| 11-24-2014 MP | Review S. Peretz comments to Powerpoint and Hearing Demonstratives; Continued work on powerpoint for hearing; meeting with S. Peretz and revisions to same; | 185.00 | 7.50 | 1,387.50 |
| 11-24-2014 MP | Coordinate with legaleze re hearing; Discussion with D. Smith and S. Peretz; | 185.00 | .80 | 148.00 |

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 11-24-2014 MP | Review email re exchange of demonstratives with opposing counsel; | 185.00 | .20 | 37.00 |
| 11-25-2014 SIP | Meeting with client to review final hearing presentation; preparation of additional exhibits. | 475.00 | 7.75 | 3,681.25 |
| 11-25-2014 MP | Travel to FNU; Meet with client re hearing presentation; Travel to downtown Miami; | 185.00 | 3.00 | 555.00 |
| 11-25-2014 MP | Meet with S. Peretz re revisions to hearing powerpoint; Make revisions to same; | 185.00 | 3.50 | 647.50 |
| 11-25-2014 MP | Review email from Judge's chambers; Discussion with Opposing counsel and legaleze re same; Coordinate with opposing counsel re response to Order; | 185.00 | 1.50 | 277.50 |
| 11-25-2014 MP | Coordinate with E. Montane re courthouse information for client; | 185.00 | .10 | 18.50 |
| 11-26-2014 MP | Review S. Peretz email re damages for hearing; Prepare information re same and demonstratives re same; | 185.00 | 4.50 | 832.50 |
| 11-26-2014 MP | Coordinate with Legaleze re additional demonstrative; | 185.00 | 2.20 | 407.00 |
| 11-26-2014 MP | Review order entered by court; | 185.00 | .20 | 37.00 |
| 11-27-2014 EAM | Organizing notebook for oral argument. | 125.00 | .50 | 62.50 |
| 11-27-2014 SIP | Trial Preparation, review demonstrative exhibits | 475.00 | 7.50 | 3,562.50 |
| 11-28-2014 SIP | OC with MP re status of exhibits; prepare initial outline for trial | 475.00 | 8.00 | 3,800.00 |
| 11-29-2014 SIP | Review Moorehouse deposition; prepare instructions for video clips. | 475.00 | 5.75 | 2,731.25 |
| 11-29-2014 MP | Review S. Peretz email re deposition of Becky Morehouse; Review sections identified for Hearing; | 185.00 | 2.50 | 462.50 |
| 11-30-2014 MP | Review deposition transcripts of Stamats deposition and review corresponding video clips for inclusion in hearing presentation; Edit clips and edit presentation re same; | 185.00 | 4.50 | 832.50 |
| 11-30-2014 SIP | Trial preparation, including PowerPoint and Exhibits; Telephone call with Moish re same. | 475.00 | 9.50 | 4,512.50 |

Total Fees 190.90   $ 62,830.00

**Disbursements:**

| 04-24-2014 | FNC.001USL - Review of complaint, preparation for deposition and deposition on 4/21 To: Turkel Brands | 3,600.00 |
|------------|------|----------|
| 09-23-2014 | FNC.001USL - 1/31/14 Certified Transcripts, Proofreading and CD Depo Litigation Packages To: Veritext-Florida Reporting Co. | 723.45 |

Invoice page 5

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 10-29-2014 | FNC.001USL - Certified transcript, shipping and handling To: Veritext-Florida Reporting Co. | | | 221.20 |
| 10-31-2014 | FNC.001USL - Monthly Hosting, access to Relativity To: Credence Corp | | | 294.25 |
| 10-31-2014 | Gogo Flight Pass for Moish Peltz To: Moish Peltz | | | 13.95 |
| 10-31-2014 | FNC.001USL - Certified Transcript from 3/31/14 To: Veritext-Florida Reporting Co. | | | 165.10 |
| 11-20-2014 | FNC.001USL - Review pleadings and file, email co-counsel re: pre-trial hearing To: Joel S Perwin, PA | | | 3,900.00 |
| 11-20-2014 | FNC.001USL - Review pleadings and file, email co-counsel re: pre-trial hearing Invoice Deleted within CD on: 12/11/2014 To: Joel S Perwin, PA | | | -3,900.00 |
| 11-30-2014 | FNC.001USL - Monthly Hosting, access to Relativity To: Credence Corp | | | 294.25 |

**Total Disbursements**  $ 5,312.20

**Amount Due This Matter**  $ 68,142.20

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 2,673.50**

**Invoice page 6**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz Chesal Herrmann**

2 SOUTH BISCAYNE BLVD   STE 3700   MIAMI, FL 33131   T. 305.341.3000   F. 305.371.6807   PCH-IPLAW.COM   INTELLECTUAL PROPERTY LAWYERS

**To:**  Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** January 15, 2015
**Invoice No:** 37286

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through December 31, 2014

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 12-11-2014: | | | $ 68,142.20 |
| | Less payments received: | | | $ 68,142.20 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 12-01-2014 MBC | telephone conference with counsel for FIU and correspondence to counsel for FIU outlining settlement points for discussion. | 450.00 | 1.25 | 562.50 |
| 12-01-2014 SIP | Preparation for trial; Telephone call with FIU's counsel re exhibits; communication of agreement on exhibits. | 475.00 | 8.50 | 4,037.50 |
| 12-01-2014 MP | Revisions to Powerpoint; Assist S. Peretz with preparation for hearing; | 185.00 | 6.50 | 1,202.50 |
| 12-01-2014 MP | Prepare demonstrative exhibits for hearing; discussion with S. Peretz re same; Prepare documents for hearing; | 185.00 | 3.50 | 647.50 |
| 12-02-2014 EAM | Organizing exhibits for oral argument hearing. | 125.00 | 2.30 | 287.50 |
| 12-02-2014 JES | Assisting with preparation for hearing. | 205.00 | 1.50 | 307.50 |
| 12-02-2014 MBC | Assist with preparation for final hearing. | 450.00 | 2.00 | 900.00 |
| 12-02-2014 SIP | Trial preparation; review False Claims Act case; Telephone call with client re PowerPoint presentation; numerous offices conferences with Moish Peltz and Michael Chesal. | 475.00 | 9.75 | 4,631.25 |
| 12-02-2014 MP | Review Powerpoint with S. Peretz; Revisions to same; Legal research and record review in support of same; | 185.00 | 4.80 | 888.00 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 12-02-2014 MP | Coordinate with Legaleze re hearing presentation and revisions to demonstrative exhibits; | 185.00 | 2.00 | 370.00 |
| 12-02-2014 MP | Review opposing counsel demonstrative slides; Forward to client; Revisions to FNU Powerpoint re same; | 185.00 | 3.00 | 555.00 |
| 12-02-2014 MP | Finalize hearing videos; Continued revisions to powerpoint; Forward to client for review; Discussion with client re same; Revisions re same; Prepare hearing handout; | 185.00 | 5.50 | 1,017.50 |
| 12-02-2014 MBC | assist with trial preparation; team meeting. | 450.00 | 1.00 | 450.00 |
| 12-03-2014 MBC | assist with preparation for and attendance at hearing on cross motions for summary judgment. | 450.00 | 3.00 | 1,350.00 |
| 12-03-2014 SIP | Prepare for and attend final argument before Judge Williams; confer with clients re hearing. | 475.00 | 6.50 | 3,087.50 |
| 12-03-2014 MP | Prepare for and attend FNU hearing; | 185.00 | 4.50 | 832.50 |
| 12-04-2014 SIP | File review | 475.00 | .50 | 237.50 |
| 12-08-2014 MP | Review credence invoices and confirm charges; | 185.00 | .20 | 37.00 |
| 12-09-2014 MP | Attention to scheduling of case; | 185.00 | .50 | 92.50 |
| 12-09-2014 SIP | Response to expert fee dispute. | 475.00 | .25 | 118.75 |
| 12-10-2014 MP | Review request from FIU re payment of Turkel invoice; Review Turkel transcript re same; Discussion with S. Peretz re Turkel invoice; | 185.00 | 1.00 | 185.00 |
| 12-12-2014 SIP | Discussion with FIU counsel re payment of expert fees; review case law. | 475.00 | .40 | 190.00 |
| 12-18-2014 MP | Draft reply email to expert re scheduling; | 185.00 | .20 | 37.00 |
| 12-23-2014 MP | Research on payment for expert depositions; draft summary of same to S. Peretz; | 185.00 | 3.50 | 647.50 |
| | | **Total Fees** | **72.15** | **$ 22,672.00** |

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 12-05-2014 | FNC.001USL - Parking for oral argument hearing To: Michael B. Chesal | 15.00 |
| 12-31-2014 | FNC.001USL - Emailed powerpoint presentation, meeting preparation, attendance at trial 12/3/14 and parking/tolls To: Legal-eze | 3,845.28 |
| 12-31-2014 | FNC.001USL - Monthly hosting, access to Relativity To: Credence Corp | 294.25 |
| | **Total Disbursements** | **$ 4,154.53** |
| | **Amount Due This Matter** | **$ 26,826.53** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice: $ 2,673.50**

**Invoice page 3**

**Peretz
Chesal
Herrmann**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI, FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** February 19, 2015
**Invoice No:** 37643

**Client/Matter:** FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email**: fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through January 31, 2015

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 01-15-2015: | | | $ 26,826.53 |
| | Less payments received: | | | $ 26,826.53 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 01-07-2015 SIP | Expert fee issue. | 475.00 | .25 | 118.75 |
| 01-12-2015 MP | Review correspondence re expert compensation; | 205.00 | .50 | 102.50 |
| 01-12-2015 SIP | Communication with opposing counsel and expert witness re reimbursement of FNU expert fees for deposition. | 475.00 | .50 | 237.50 |
| 01-15-2015 MP | Review email correspondence with opposing counsel; | 205.00 | .50 | 102.50 |
| | **Total Fees** | | **1.75** | **$ 561.25** |
| **Disbursements:** | | | | |
| 01-08-2015 | FNC.001USL - 6/2/14-6/13/14 Preparation time without counsel ($4,800 for expert witness was paid by Friedland Vining PA) To: Ford Bubala & Associates | | | 6,075.00 |
| 01-31-2015 | FNC.001USL - monthly hosting, access to Relativity To: Credence Corp | | | 294.25 |
| | **Total Disbursements** | | | **$ 6,369.25** |
| | **Amount Due This Matter** | | | **$ 6,930.50** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice: $ 2,673.50**

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz
Chesal
Herrmann**

2 SOUTH BISCAYNE BLVD. | STE 3700 | MIAMI, FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

| | |
|---|---|
| **To:** Florida National University, Inc.<br>Attention: Frank Andreu<br>4425 West 20th Avenue<br>Hialeah , FL 33012 | **Invoice Date:** April 10, 2015<br>**Invoice No:** 37810 |

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through March 31, 2015

| Date | Service Description | Rate | Hours | Amount |
|---|---|---|---|---|
| | Balance forward from previous invoice dated 02-19-2015: | | | $ 6,930.50 |
| | Less payments received: | | | $ 6,930.50 |
| | Balance due prior to this invoice: | | | $ .00 |

**Fees:**

| Date | Service Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 03-09-2015 JES | Reviewing Judge's Order on Motion for SJ. | 250.00 | .70 | 175.00 |
| 03-09-2015 MBC | review Order of motions for summary judgment. | 450.00 | .50 | 225.00 |
| 03-09-2015 EAM | Formatted and e-filed motion to unseal summary judgment; emailed proposed order to judge. | 125.00 | .20 | 25.00 |
| 03-09-2015 SIP | Review Order Granting Summary Judgment; Conference call with client re results of Order; preparation of Motion and Order to Unseal Order; Communication with FIU counsel re Motion; legal research re attorney fees; telephone conference with Survey Expert re Order. | 475.00 | 4.25 | 2,018.75 |
| 03-09-2015 MP | Review Summary Judgment Order including review for potentially confidential materials; Draft summary of conclusions re same; | 205.00 | 2.00 | 410.00 |
| 03-09-2015 MP | Prepare motion to unseal SJ Order and related proposed order; Coordinate filing of same; | 205.00 | 1.80 | 369.00 |
| 03-09-2015 MP | Research re time for filing attorney's fees and costs motions; | 205.00 | .80 | 164.00 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 03-09-2015 MP | Research "exception case" attorney's motion; costs; | 205.00 | 3.80 | 779.00 |
| 03-10-2015 MP | Research on seeking attorney's fees under both federal exceptional case standard and Florida 'circumstances of the case' standard in support of motion for attorney's fees; | 205.00 | 4.60 | 943.00 |
| 03-13-2015 SIP | Confer with Moish Peltz re research on attorney fees; review case law. | 475.00 | .50 | 237.50 |
| 03-13-2015 EAM | Formatted notice of filing proposed order of final judgment with proposed order; e-filed notice with proposed order; emailed proposed order to judge. | 125.00 | .20 | 25.00 |
| 03-16-2015 SIP | Communication with client re deadline for an appeal; legal research re award of attorney fees; telephone call with Moish Peltz re state trademark statute; telephone call with Michael Chesal re same. | 475.00 | 3.50 | 1,662.50 |
| 03-16-2015 SIP | Review final judgment as entered; memorandum to client re post-trial motions; legal research on recovery of attorneys fee. | 475.00 | 1.60 | 760.00 |
| 03-17-2015 SIP | Legal research re legal fees. | 475.00 | .50 | 237.50 |
| 03-20-2015 SIP | Review Order granting Summary Judgment for purposes of fee application. | 475.00 | .50 | 237.50 |
| 03-24-2015 SIP | Revise Cost Petition. | 475.00 | .75 | 356.25 |
| 03-25-2015 EAM | Prepared Bill of Costs; summary charts for deposition transcripts and Credence invoices. | 125.00 | 1.30 | 162.50 |
| 03-25-2015 SIP | Review Perfect 10 opinion re attorney fee award. | 475.00 | .35 | 166.25 |
| 03-26-2015 EAM | Preparation of detailed chart of charges for deposition transcripts. | 125.00 | 1.30 | 162.50 |
| 03-30-2015 SIP | Review attorney fee case law; memorandum to Moish Peltz re pending matters. | 475.00 | .50 | 237.50 |
| | | **Total Fees** | **35.20** | **$ 11,890.25** |

**Disbursements:**

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 02-28-2015 | FNC.001USL - Monthly hosting, user access to Relativity Disbursement To: Credence Corp | | | 294.25 |
| 03-17-2015 | FNC.001USL - Trial Transcripts Disbursement To: Patricia Sanders | | | 449.28 |
| 03-24-2015 | FNC.001USL - Fedex to Patricia Sanders 3/18/15 Disbursement To: FedEx Express Services | | | 14.33 |
| 03-31-2015 | FNC.001USL - Monthly hosting; user access to Relativity Disbursement To: Credence Corp | | | 294.25 |
| | **Total Disbursements** | | | **$ 1,052.11** |
| | **Amount Due This Matter** | | | **$ 12,942.36** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 2,673.50**

**Invoice page 4**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz
Chesal
Herrmann**

2 SOUTH BISCAYNE BLVD  |  STE 3700  |  MIAMI, FL 33131  |  T: 305.341.3000  |  F: 305.371.6807  |  PCH-IPLAW.COM  |  INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** May 11, 2015
**Invoice No:** 37933

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through March 30, 2015

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice dated 04-10-2015: | | | $ 12,942.36 |
| | Less payments received: | | | $ 12,942.36 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 03-11-2015 MP | Research law of final judgment; Draft proposed final judgment; Discussion with S. Peretz re same; | 205.00 | 1.50 | 307.50 |
| 03-12-2015 MP | Discussion with S. Peretz re proposed final judgment and proposed order re same; Draft revisions to same; | 205.00 | 2.00 | 410.00 |
| 03-12-2015 MP | Research on recovery of attorney's fees, including exceptional case standard and federal application of state law allowing for attorney's fees; | 205.00 | 3.50 | 717.50 |
| 03-13-2015 MP | Revisions to Motion / Order on Final Judgment; Draft transmittal email to client re same; | 205.00 | 1.00 | 205.00 |
| 03-13-2015 MP | Continued research re Federal Courts interpreting State Trademark Statutes, draft summary of same to S. Peretz; | 205.00 | 3.00 | 615.00 |
| 03-15-2015 MP | Review correspondence re FNU Summary Judgment Order | 205.00 | .20 | 41.00 |
| 03-16-2015 MP | Review information re ordering of final hearing transcript; | 205.00 | .20 | 41.00 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 03-16-2015 MP | Research on payment for expert assistant time | 205.00 | 1.60 | 328.00 |
| 03-16-2015 MP | Draft transmittal email to client re order of final judgment; Attention to docketing time for appeal and other dealines; | 205.00 | .50 | 102.50 |
| ███████ | | | | |
| 03-16-2015 MP | Continued research in support of attorney fee motion; Assist S. Peretz with citations to same; | 205.00 | 2.50 | 512.50 |
| 03-17-2015 MP | Investigation of opposing counsel recovery of attorney's fees; Draft summary of same to S. Peretz; reply to same; Continued research on attorney's fees; | 205.00 | 1.50 | 307.50 |
| 03-20-2015 MP | Draft motion for Costs; Prepare bill of costs; draft transmittal email to S. Peretz re same; | 205.00 | 4.50 | 922.50 |
| 03-21-2015 MP | Research on timing of filing of bill of costs and motion for attorney's fees and application of local rules to same; | 205.00 | 1.00 | 205.00 |
| 03-21-2015 MP | Draft email to B. Frank re update in status of case; | 205.00 | .10 | 20.50 |
| 03-23-2015 MP | Review invoices from deposition transcript provider and prepare summary of invoices for recovery of costs regarding same; Review summary of cost ledger for case regarding recovery of costs; Draft revisions to costs memo incorporating same; | 205.00 | 3.50 | 717.50 |
| ███████ | | | | |
| 03-24-2015 MP | Review history of Florida attorney's fees statute for trademark cases, research legislative history, Review White Paper and other Technical Input documents; Discussion with M. Chesal re same; Draft email to S. Peretz enclosing findings; | 205.00 | 3.00 | 615.00 |
| 03-24-2015 MP | Review additional documents re bill of costs; revisions to motion for same; | 205.00 | 2.00 | 410.00 |
| 03-25-2015 MP | Follow up re legislative history of Florida TM Act; Discussion with S. Peretz re same; | 205.00 | 1.00 | 205.00 |
| 03-25-2015 MP | Revisions to Bill of Costs and Memorandum in support of same; Discussion with S. Peretz re same; | 205.00 | 2.50 | 512.50 |
| 03-26-2015 MP | Revisions to bill of costs and memorandum in support of same; Continued follow up re transcript summaries and electronic discovery; transmit to S. Peretz for review; | 205.00 | 2.00 | 410.00 |
| 03-27-2015 MP | Revisions to costs memo and summary of transcript amounts; | 205.00 | 2.00 | 410.00 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 03-30-2015 MP | Revise FNU Task List; Team meeting re updates in case; Attorney's fee research and cost memo revisions; | 205.00 | 4.50 | 922.50 |

|  |  | **Total Fees** | **44.80** | **$ 9,184.00** |
|--|--|----------------|-----------|----------------|
|  |  | **Amount Due This Matter** |  | **$ 9,184.00** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 2,673.50**

**Invoice page 4**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz Chesal Herrmann**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T: 305 341 3000 | F: 305 371 6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** May 18, 2015
**Invoice No:** 37955

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through April 30, 2015

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 05-11-2015: | | | $ 9,184.00 |
| | Less payments received: | | | $ 9,184.00 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 03-31-2015 MP | Review final hearing argument transcript re issue of damages; draft summary of same to S. Peretz; | 205.00 | 2.50 | 512.50 |
| 03-31-2015 MP | Continued research in support of motion for attorney's fees; | 205.00 | 3.00 | 615.00 |
| 04-01-2015 MP | Finalize memorandum in support of bill of costs; draft email to opposing counsel re meet and confer for bill of costs; discussion re S. Peretz re same and revise per instructions; | 205.00 | 2.50 | 512.50 |
| 04-01-2015 MP | Draft email to opposing counsel re Bill of Costs and outstanding expert witness deposition fees; Discussion of same with S. Peretz | 205.00 | 1.50 | 307.50 |
| 04-01-2015 MP | Research in support of attorney's fee motion and applicability of state law attorney's fee statute to entire case | 205.00 | 4.50 | 922.50 |
| 04-02-2015 MP | Research in support of attorney's fees motion re updates to exceptional case standard; | 205.00 | 4.00 | 820.00 |
| 04-02-2015 MP | Review final hearing transcript and other materials re FIU's failure to raise issue of damages | 205.00 | 2.50 | 512.50 |
| 04-02-2015 MP | Continued research in support of attorney's fees motion re application of FDUPTA state law attorney's fees standard in federal cases | 205.00 | 3.00 | 615.00 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 04-03-2015 JES | Participating in team meeting; researching support for right to attorney's fees as prevailing party. | 250.00 | 4.40 | 1,100.00 |
| | | | | |
| 04-03-2015 SIP | Legal research re attorneys fees; call with Josh Saltz and Moish Peltz re recovery of fees under Florida law. | 475.00 | 3.00 | 1,425.00 |
| 04-03-2015 MP | Research in support of attorney's fees motion re application of Florida "circumstances of the case" standard; | 205.00 | 3.50 | 717.50 |
| | | | | |
| 04-03-2015 MP | Prepare for and attend team meeting; Update task list; | 205.00 | 1.50 | 307.50 |
| 04-03-2015 MP | Review final hearing transcript and other materials re FIU's failure to raise issue of damages | 205.00 | 2.50 | 512.50 |
| 04-03-2015 MP | Continued research in support of attorney's fees motion re application of FDUPTA state law attorney's fees standard in federal cases | 205.00 | 3.00 | 615.00 |
| 04-05-2015 SIP | Legal research in support of Motion for Attorney Fees. | 475.00 | 5.00 | 2,375.00 |
| 04-06-2015 JES | Researching support for right to attorney's fees as prevailing party. | 250.00 | 4.70 | 1,175.00 |
| 04-06-2015 SIP | Legal research for Attorney Fees. | 475.00 | 4.50 | 2,137.50 |
| 04-06-2015 EAM | Legal research binder re fees. | 125.00 | 1.30 | 162.50 |
| 04-06-2015 EAM | Preparation of chart of expert invoices. | 125.00 | .70 | 87.50 |
| 04-07-2015 SIP | Preparation of Motion for Attorneys Fees. | 475.00 | 5.50 | 2,612.50 |
| 04-08-2015 JES | Researching support for right to attorney's fees as prevailing party. | 250.00 | 2.10 | 525.00 |
| 04-08-2015 SIP | Preparation of Attorney Fees motion; telephone conference with Moish Peltz re costs motion; review Notice of Appeal; communication with client re same. | 475.00 | 2.00 | 950.00 |
| 04-08-2015 MP | Phone call with opposing counsel re Bill of Costs; Review materials and gather additional information in response to issues raised on call. | 205.00 | 3.00 | 615.00 |
| 04-09-2015 JES | Researching support for right to attorney's fees as prevailing party. | 250.00 | 2.00 | 500.00 |
| 04-10-2015 JES | Researching support for right to attorney's fees as prevailing party; reviewing 12/3/14 oral argument transcript and preparing summary of arguments. | 250.00 | 7.10 | 1,775.00 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| 04-10-2015 SIP | Legal research on Motion for attorneys fees. | 475.00 | 1.50 | 712.50 |
| 04-10-2015 SIP | Preparation of Attorney Fees motion; review communications for reimbursement of expert fees by FIU. | 475.00 | 6.00 | 2,850.00 |
| 04-12-2015 SIP | Preparation of Motion for Attorneys Fees; communication with Josh Saltz and Moish Peltz re additional background and legal research. | 475.00 | 6.00 | 2,850.00 |
| 04-13-2015 JES | Researching case citations to add to motion for attorney's fees. | 250.00 | .60 | 150.00 |
| 04-13-2015 SIP | Preparation of Motion for Fees; telephone conference with FIU's counsel re pending motions; telephone call with Michael Chesal re same; legal research on Octane Fitness standard. | 475.00 | 10.00 | 4,750.00 |
| 04-13-2015 MP | Draft expert reimbursement email; Discussion with S. Peretz re same | 205.00 | 1.50 | 307.50 |
| 04-13-2015 MP | Review FNU motion for attorney's fees and suggest changes to same; Discussion with S. Peretz re same; Draft additional inserts for motion and incorporate into same; Assist with finalizing motion and preparing for filing | 205.00 | 5.50 | 1,127.50 |
| 04-14-2015 SIP | Preparation of Motion for Fees | 475.00 | 7.50 | 3,562.50 |
| 04-14-2015 MP | Conduct legal research on need to bifurcate motion for attorney's fees; Discussion with S. Peretz re same; Draft agreed motion and proposed order to bifurcate motion for attorney's fees | 205.00 | 3.50 | 717.50 |
| 04-15-2015 JES | Reviewing costs motion. | 250.00 | .90 | 225.00 |
| 04-15-2015 MBC | assist with motion to bifurcate and motion for attorneys fees; telephone conference with opposing counsel' revisions to motion | 450.00 | 4.50 | 2,025.00 |
| 04-15-2015 SIP | Preparation of Motion on Attorney's Fees; revisions to motion to Bifurcate; conference with Michael Chesal re revisions to Motion on Fees. | 475.00 | 11.50 | 5,462.50 |
| 04-15-2015 MP | Revisions to agreed motion to bifurcate; Draft transmittal email to opposing counsel enclosing same; Review and reply to emails re same; Drat transmittal email to Judge Williams including Proposed Order | 205.00 | 2.50 | 512.50 |
| 04-15-2015 MP | Review inserts and comments from S. Peretz and M. Chesal and incorporate into final draft of motion re attorney's fees | 205.00 | 3.50 | 717.50 |
| 04-16-2015 JES | Research re inference from failure to cite survey evidence in the 11th Circuit. | 250.00 | 2.25 | 562.50 |

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 04-16-2015 SIP | Revisions to Motion on Attorney's Fees. | 475.00 | 6.00 | 2,850.00 |
| 04-16-2015 MP | Revisions to FNU motion for costs; Prepare exhibits and other supporting documents; Discussion with S. Peretz re same; Filing of same; | 205.00 | 4.50 | 922.50 |
| 04-16-2015 MP | Assist S. Peretz with FNU attorney's fees motion; Revisions to same | 205.00 | 4.00 | 820.00 |
| 04-17-2015 JES | Reviewing attorney fee motion. | 250.00 | 1.60 | 400.00 |
| 04-17-2015 SIP | Final revisions and proofreading of Motion for Fees. | 475.00 | 6.50 | 3,087.50 |
| 04-17-2015 MP | Revisions to Attorney's Fee Motion; Prepare Exhibits; Draft transmittal email for service of final motion to opposing counsel; | 205.00 | 3.50 | 717.50 |
| 04-17-2015 MP | Review deposition transcript of T. Witherell and other FIU witnesses for evasive deposition testimony for inclusion in Attorney's fees motion; | 205.00 | 2.00 | 410.00 |
| 04-23-2015 MP | Review Order granting motion to bifurcate attorney's fees; | 205.00 | .20 | 41.00 |
| 04-27-2015 MP | Review FIU Response in Opposition to Bill of Costs; Prepare notes re reply to same; Discussion of same with S. Peretz; | 205.00 | 1.50 | 307.50 |
| | | **Total Fees** | **179.35** | **$ 59,653.50** |

**Disbursements:**

| | | | | |
|------|---------------------|------|-------|--------|
| 04-30-2015 | STA.001USL - Monthly hosting; User access to Relativity Disbursement To: Credence Corp | | | 294.25 |
| | | **Total Disbursements** | | **$ 294.25** |
| | | **Amount Due This Matter** | | **$ 59,947.75** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 2,673.50**

**Invoice page 5**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz Chesal Herrmann**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** June 23, 2015
**Invoice No:** 38110

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through May 31, 2015

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 05-18-2015:** | | | $ 59,947.75 |
| | **Less payments received:** | | | $ 54,947.75 |
| | **Plus/minus(-) non-cash adjustments:** | | | $ -5,000.00 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 04-10-2015 MP | Gather additional documents in support of bill of costs; Discussion with E. Montane re possible corrections to invoices for reimbursement; Draft email to opposing counsel providing additional backup requested. | 205.00 | 2.50 | 512.50 |
| 04-22-2015 MBC | exchange correspondence with with opposing counsel re waiver of cost bond. | 450.00 | .25 | 112.50 |
| 05-04-2015 SIP | Review argument on Motion for Attorney's Fees. | 475.00 | .50 | 237.50 |
| 05-05-2015 EAM | Formatted and e-filed motion for extension of time to reply to Bill of Costs; emailed judge proposed order. | 125.00 | .20 | 25.00 |
| 05-05-2015 MP | Draft motion for extension of time and proposed coordinate with opposing counsel re agreement to same; Coordinate filing of same; | 205.00 | 1.50 | 307.50 |
| 05-14-2015 JES | Research re getting reimbursement from FIU for work done by associate of Ford post-deposition at request of FIU; drafting insert for Reply memo re same; proofreading final Reply; corresponding with SIP and MP re same. | 250.00 | 6.90 | 1,725.00 |
| 05-14-2015 MP | Review and revise reply motion on Bill of Costs; Conduct legal research in support of same; | 205.00 | 10.50 | 2,152.50 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Discussions with S. Peretz and J. Saltz re revisions and topics for which additional research is required; Review and finalize motion and prepare for filing; | | | |
| 05-14-2015 SIP | Preparation and revisions to Reply Memorandum in Support of Motion for Attorneys Fees; telephone conference with Moish Peltz and Josh Saltz re same. | 475.00 | 5.50 | 2,612.50 |
| 05-15-2015 MP | Phone call discussion with opposing counsel re timing for response to fees motion; Discussion with S. Peretz re same; | 205.00 | .50 | 102.50 |
| 05-15-2015 MP | Assist S. Peretz with FNU motion for attorney's fees; Review and revise same; | 205.00 | 2.00 | 410.00 |
| 05-15-2015 SIP | Telephone call with David Friedland re mediation and Motion for Attorney Fees; prepare confirming email re same. | 475.00 | .50 | 237.50 |
| 05-26-2015 MP | Review FIU motion for extension and correspondence re same; | 205.00 | .40 | 82.00 |
| 05-27-2015 MP | Review order abating motion for attorney's fees and costs; | 205.00 | .40 | 82.00 |
| | **Total Fees** | | **31.65** | **$ 8,599.00** |

**Disbursements:**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 05-31-2015 | FNC.001USL - Monthly hosting; User access to relativity Disbursement To: Credence Corp | | | 294.25 |
| | **Total Disbursements** | | | **$ 294.25** |
| | **Amount Due This Matter** | | | **$ 8,893.25** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 2,673.50**

**Invoice page 3**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T: 305 341 3000 | F: 305 371 6807 | PCH-IPLAW.COM

**To:**  Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** July 29, 2016
**Invoice No:** 41007

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through June 30, 2016

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice dated 04-13-2016: | | | $ -71.70 |
| | Less payments received: | | | $ -71.70 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 05-05-2016 SIP | Review Nunez and Useden cases; communication with Joel Perwin regarding same. | 525.00 | .95 | 498.75 |
| | **Total Fees** | | **.95** | **$ 498.75** |
| | **Amount Due This Matter** | | | **$ 498.75** |
| | **Less On-Account Retainer** | | | $ 498.75 |
| | **Total Amount Due** | | | **$ .00** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice: $ 3,593.50**

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** October 18, 2016
**Invoice No:** 41415

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through September 30, 2016

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| **Fees:** | | | | |
| 09-15-2016 SIP | Preparation of Joint Motion on Attorney Fees; communication with Plaintiff's counsel regarding same. | 525.00 | .80 | 420.00 |
| 09-19-2016 SIP | Finalize Motion for Consolidation of briefing scheduling; preparation of Order granting same. | 525.00 | 3.25 | 1,706.25 |
| 09-23-2016 MBC | review draft notice re motion for attorney's fees. | 475.00 | .25 | 118.75 |
| 09-23-2016 SIP | Preparation of motion for extension of time to re-file fee motion; revisions to same; review court order granting agreed order. | 525.00 | 1.50 | 787.50 |
| | **Total Fees** | | **5.80** | **$ 3,032.50** |
| **Costs:** | | | | |
| 09-30-2016 | FNC.001USL - Hibernation of Relativity To: LDiscovery LLC | | | 71.70 |
| | **Total Costs** | | | **$ 71.70** |
| | **Amount Due This Matter** | | | **$ 3,104.20** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 11,327.68**

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

Peretz
Chesal
Herrmann

2 SOUTH BISCAYNE BLVD. | STE 3700 | MIAMI, FL 33131 | T: 305.341.3000 | F: 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** January 3, 2017
**Invoice No:** 41716

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through November 30, 2016

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 10-18-2016:** | | | $ 3,104.20 |
| | **Less payments received:** | | | $ 3,104.20 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 11-16-2016 JES | Research re Appellate Court authority to transfer fee motion back to District Court. | 275.00 | .20 | 55.00 |
| 11-17-2016 JES | Continue research re Appellate Court authority to transfer fee motion back to District Court. | 275.00 | .40 | 110.00 |
| 11-18-2016 SIP | Review communication from Joel Perwin re Supplemental Authority; instruct Josh Saltz on preparation of Notice of Supplemental Authority. | 525.00 | .40 | 210.00 |
| 11-21-2016 JES | Preparation of notice of supplemental authority seeking to have attorney fee motion transferred back to district court; corresponding with SIP re same; email to Joel re same. | 275.00 | 1.20 | 330.00 |
| 11-21-2016 SIP | Review and revise supplement authority. | 525.00 | .30 | 157.50 |
| 11-23-2016 JES | Review response from Joel re changes to notice of supplemental authority seeking to have attorney fee motion transferred back to district court. | 275.00 | .20 | 55.00 |
| 11-25-2016 SIP | Review attorney fee case law. | 525.00 | .50 | 262.50 |
| | **Total Fees** | | **3.20** | **$ 1,180.00** |

**Amount Due This Matter**  $ 1,180.00

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 11,327.68**

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI, FL 33131 | T: 305.341.3000 | F: 305.371.6807 | PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** February 15, 2017
**Invoice No:** 41908

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through January 31, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 01-03-2017:** | | | $ 1,180.00 |
| | **Less payments received:** | | | $ 1,180.00 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 12-07-2016 MP | Coordinate export of Relativity data to client | 225.00 | .20 | 45.00 |
| 01-11-2017 JES | Follow up research re new cases that have awarded attorney's fees to defendant's in trademark cases. | 275.00 | 1.90 | 522.50 |
| 01-11-2017 SIP | Office conference with Josh Saltz regarding case law on rule 11 awards; review recent case. | 525.00 | .50 | 262.50 |
| 01-12-2017 JES | Continue research re cases where attorney's fees awarded to defendant. | 275.00 | 2.10 | 577.50 |
| | **Total Fees** | | **4.70** | **$ 1,407.50** |
| | **Amount Due This Matter** | | | **$ 1,407.50** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 11,327.68**

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz Chesal Herrmann**

2 SOUTH BISCAYNE BLVD. | STE 3700 | MIAMI, FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:**  Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** March 8, 2017
**Invoice No:** 41998

**Client/Matter**: FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email**: fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through February 28, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice dated 02-15-2017: | | | $ 1,407.50 |
| | Less payments received: | | | $ 1,407.50 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 02-01-2017 SIP | Review orders re attorney fee briefing; communication with FIU's counsel regarding same. | 525.00 | .50 | 262.50 |
| 02-01-2017 SIP | Additional legal research on new Octane Fitness cases. | 525.00 | 3.50 | 1,837.50 |
| 02-02-2017 JES | Review and edit joint motion on briefing schedule. | 295.00 | .40 | 118.00 |
| 02-02-2017 MBC | telephone conference with counsel for FIU; review proposed Scheduling Order. | 475.00 | .50 | 237.50 |
| 02-02-2017 SIP | Preparation of Joint Motion for Briefing Schedule on Attorney Fees, and proposed Agreed Order; communication with FIU's counsel regarding same; revisions to Joint Motion and Order. | 525.00 | 3.25 | 1,706.25 |
| 02-03-2017 EAM | Finalized and efiled motion on briefing; prepared proposed order; emailed proposed order to judge. | 125.00 | .30 | 37.50 |
| 02-06-2017 SIP | Review revisions proposed by FNU; approve Briefing Schedule for filing; review court order approving the schedule. | 525.00 | .80 | 420.00 |
| 02-07-2017 JES | Corresponding with SIP re research of cases where attorney's fees awarded to defendant. | 295.00 | .10 | 29.50 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 02-20-2017 SIP | Review and evaluate prior Motions for Fees; review updated case law. | 525.00 | 2.75 | 1,443.75 |
| 02-22-2017 SIP | Preparation of Motion for Fees; additional legal research of fee award cases. | 525.00 | 10.50 | 5,512.50 |
| 02-23-2017 SIP | Preparation of fee motion; review appellate fee motion. | 525.00 | 8.80 | 4,620.00 |
| 02-24-2017 JES | Review briefing on attorney's fees in Buccellati Holdings case. | 295.00 | .40 | 118.00 |
| 02-24-2017 SIP | Additional legal research of fee awards; revisions to Motion for Fees on Appeal; revisions to Motion for Fees before District Court | 525.00 | 7.20 | 3,780.00 |
| 02-25-2017 SIP | Preparation of Motion for Fees. | 525.00 | 4.50 | 2,362.50 |
| 02-26-2017 MBC | Assist with Motion for Attorney's Fees and Costs. | 475.00 | 2.50 | 1,187.50 |
| 02-26-2017 SIP | Revision to Motion for Fees; review case law. | 525.00 | 7.50 | 3,937.50 |
| 02-27-2017 JES | Research re whether the 11th circuit will presume entitlement to appellate atty fees if atty fees awarded in district court. | 295.00 | 1.70 | 501.50 |
| 02-27-2017 AAA | Review revise and finalize Motion for Attorney's Fees and Taxable Costs | 250.00 | 2.60 | 650.00 |
| 02-27-2017 AAA | Review Judge Simonton's procedures and telephone conference with Judge Simonton's clerk re: procedure for requesting a hearing | 250.00 | .20 | 50.00 |
| 02-27-2017 SIP | Revisions to Motion for Fees on Appeal. | 525.00 | 8.50 | 4,462.50 |
| 02-28-2017 SIP | Telephone conference with Michael Chesal regarding FIU settlement call. | 525.00 | .30 | 157.50 |

| | | | |
|---|---|---|---|
| | **Total Fees** | 66.80 | **$ 33,432.00** |
| | **Less Professional Courtesy** | | $ 3,050.25 |
| | **Amount Due This Matter** | | **$ 30,381.75** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 11,327.68**

**Invoice page 3**

**Peretz Chesal Herrmann**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** April 6, 2017
**Invoice No:** 42140

**Client/Matter**: FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email**: fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through March 31, 2017

| Date | | Service Description | Rate | Hours | Amount |
|------|---|---------------------|------|-------|--------|
| | | Balance forward from previous invoice dated 03-08-2017: | | | $ 30,381.75 |
| | | Less payments received: | | | $ 30,381.75 |
| | | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | | |
| 03-02-2017 | SIP | Review briefing schedule; prepare communication to FIU counsel regarding extension of time; review response. | 525.00 | .50 | 262.50 |
| 03-03-2017 | SIP | Prepare communication to client regarding filing of fee motions. | 525.00 | .60 | 315.00 |
| 03-06-2017 | SIP | Communication with FIU counsel regarding extension to briefing schedule. | 525.00 | .30 | 157.50 |
| 03-07-2017 | SIP | Preparation of Agreed Motion for Revised Briefing Schedule; Revisions to Agreed Order; Communication with FIU counsel regarding revisions to Agreed Motion. | 525.00 | .90 | 472.50 |
| 03-07-2017 | EAM | Drafted, finalized and efiled motion for extension of time with proposed order; emailed proposed order to judge. | 125.00 | .20 | 25.00 |
| 03-17-2017 | SIP | Review communication with client. | 525.00 | .30 | 157.50 |
| | | **Total Fees** | | **2.80** | **$ 1,390.00** |

**Amount Due This Matter**                          **$ 1,390.00**

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 11,327.68**

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM

**To:**  Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** May 2, 2017
**Invoice No:** 42387

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through April 30, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 04-06-2017:** | | | $ 1,390.00 |
| | **Less payments received:** | | | $ 1,390.00 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 04-28-2017 SIP | Initial review of FIU's briefing. | 525.00 | 1.00 | 525.00 |
| | **Total Fees** | | **1.30** | **$ 682.50** |
| | **Amount Due This Matter** | | | **$ 682.50** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 11,327.68**

**Invoice page 2**

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** June 7, 2017
**Invoice No:** 42489

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through May 31, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 05-02-2017:** | | | $ 682.50 |
| | **Less payments received:** | | | $ 682.00 |
| | **Plus/minus(-) non-cash adjustments:** | | | $ -.50 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 05-01-2017 AAA | Review and evaluate FIU's opposition to the Motion for Attorney's Fees at the District Court level; Conduct legal research regarding cases cited by FIU | 250.00 | 3.10 | 775.00 |
| 05-01-2017 SIP | Review Octane Fitness in Opposition Brief. | 525.00 | .50 | 262.50 |
| 05-01-2017 SIP | Review and evaluate opposition to pending fee motions. | 525.00 | 1.80 | 945.00 |
| 05-02-2017 SIP | Legal research on Octane Fitness standard; communication with FIU counsel regarding extension. | 525.00 | 4.50 | 2,362.50 |
| 05-02-2017 MBC | Assist with reply in support of motion for attorney's fees. | 475.00 | .50 | 237.50 |
| 05-02-2017 AAA | Review research performed by Joel Perwin for Reply | 250.00 | .30 | 75.00 |
| 05-03-2017 SIP | Legal research on applicability of Octane Fitness standard. | 525.00 | 2.50 | 1,312.50 |
| 05-04-2017 SIP | Legal research on appellate issues. | 525.00 | 1.50 | 787.50 |
| 05-05-2017 AAA | Proofread and edit Motion for extension to file Reply in support of fee motions and draft proposed order | 250.00 | .50 | 125.00 |
| 05-11-2017 SIP | Review order regarding extension. | 525.00 | .20 | 105.00 |

Invoice page 2

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 05-18-2017 SIP | Preparation of Reply memo in District Court action. | 525.00 | 2.00 | 1,050.00 |
| 05-19-2017 SIP | Preparation of Reply Memorandum. | 525.00 | 4.20 | 2,205.00 |
| 05-19-2017 SIP | Preparation of reply memorandum on fees. | 525.00 | 2.20 | 1,155.00 |
| 05-20-2017 SIP | Preparation of Reply Memorandum. | 525.00 | 5.20 | 2,730.00 |
| 05-21-2017 SIP | Preparation of unreasonable manner of FIU's litigation section of Reply Memo. | 525.00 | 4.50 | 2,362.50 |
| 05-22-2017 JES | Research re case where failure to respond to point means argument waived. | 295.00 | .90 | 265.50 |
| 05-22-2017 AAA | Email to Joel Perwin regarding Fee Motion and FIU's Opposition | 250.00 | .10 | 25.00 |
| 05-22-2017 SIP | Preparation of Reply Memorandum; legal research on cases cited by FIU. | 525.00 | 3.50 | 1,837.50 |
| 05-23-2017 MBC | Assist with briefing and research on pending motions for attorney's fees. | 475.00 | 1.00 | 475.00 |
| 05-23-2017 SIP | Preparation of Reply Memorandum, including argument on unreasonable manner the case was litigated give the adverse testimony of FIU's witnesses. | 525.00 | 7.50 | 3,937.50 |
| 05-24-2017 SIP | Preparation of Reply in Support of appellate fees; meeting with Joel Perwin to discuss same. | 525.00 | 4.50 | 2,362.50 |
| 05-25-2017 MBC | Assist with Reply Memo in Support of Motion for Attorney's Fees. | 475.00 | 4.50 | 2,137.50 |
| 05-26-2017 JES | Research re equitable consideration of size disparity for awarding attorneys fees under Octane Fitness. | 295.00 | 3.30 | 973.50 |
| 05-26-2017 MBC | Continue preparation of Reply Memo in Support of Motion for Attorney's Fees and research in connection with same. | 475.00 | 5.50 | 2,612.50 |
| 05-26-2017 SIP | Review and revise Reply; telephone conference with Michael Chasel regarding same; office conference with Josh Saltz regarding research on economic disparity. | 525.00 | 4.50 | 2,362.50 |
| 05-28-2017 SIP | Legal research of FIU case law; final revisions to Reply; preparation of deterrence, introduction, and conclusion sections of Reply; check cites. | 525.00 | 8.50 | 4,462.50 |
| 05-29-2017 SIP | Preparation of Reply in support of appellate fee motion; update cases cited in initial Motion; review cases cited in Opposition to Motion. | 525.00 | 8.70 | 4,567.50 |
| 05-30-2017 MBC | Assist further with Reply Memo in Support of Motion for Attorney's Fees. | 475.00 | 4.50 | 2,137.50 |
| 05-30-2017 SIP | Preparation of Reply in support of appellate fees, including introduction and conclusion sections. | 525.00 | 4.50 | 2,362.50 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 05-30-2017 JES | Research re formatting requirements for motion for fees reply; research re requirement to advise the court that reference was dicta and not a holding. | 295.00 | .70 | 206.50 |
| 05-30-2017 SIP | Telephone conference with Joel Perwin regarding Reply in support of appellate fees; office conference with Michael Chasel regarding Reply in support of district court fees; review recent case law; revise Motion for district court fees. | 525.00 | 4.00 | 2,100.00 |
| 05-31-2017 JES | Proofread and edit reply motion re attorney's fees in district court case; proofread and edit reply motion re attorney's fees in appellate court case; checking case cites on Westlaw; corresponding with SIP and AA re same. | 295.00 | 3.90 | 1,150.50 |
| 05-31-2017 AAA | Proofread and file Reply in Support on Motion for Fees at District Court level and Reply in Support of Appellate Fees | 250.00 | 1.20 | 300.00 |
| 05-31-2017 SIP | Final revisions to Motion for Fees before the District Court; preparation of the introduction and conclusion sections of Motion for Appellate Fees; telephone conference with Joel Perwin regarding Motion for Appellate Fees; final revisions to Motion for Appellate Fees; telephone conference with Josh Saltz regarding proofreading and filing of both motions. | 525.00 | 7.50 | 3,937.50 |

**Total Fees  112.30  $ 54,703.50**

**Amount Due This Matter**          **$ 54,703.50**

**Total Trust Balance remaining after allocation of $.00 to this Invoice: $ 11,327.68**

**Invoice page 4**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz Chesal Herrmann**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI, FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** July 27, 2017
**Invoice No:** 43184

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through June 30, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 06-07-2017: | | | $ 54,703.50 |
| | Less payments received: | | | $ 54,703.50 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 05-24-2017 MBC | Assist with briefing on attorney's fee motions. | 475.00 | 1.50 | 712.50 |
| 05-30-2017 MBC | Assist with Reply in Support of Motion for Attorney's fees on Appeal. | 475.00 | 1.50 | 712.50 |
| 06-01-2017 SIP | Prepare summary of Reply filings for client. | 525.00 | .50 | 262.50 |
| | | **Total Fees** | **3.50** | **$ 1,687.50** |
| | | **Amount Due This Matter** | | **$ 1,687.50** |

**Total Trust Balance remaining after allocation of $.00 to this Invoice: $ 11,327.68**

**Invoice page 2**

**To:**  Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** September 28, 2017
**Invoice No:** 43662

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through August 31, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice dated 07-27-2017: | | | $ 1,687.50 |
| | Less payments received: | | | $ 1,687.50 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 08-11-2017 AAA | Review Report and Recommendation granting FNU's Motion for Attorneys' Fees in district court and on appeal | 250.00 | .40 | 100.00 |
| 08-11-2017 SIP | Review and evaluate Magistrate Judge ruling in favor of FNU. | 525.00 | 2.20 | 1,155.00 |
| 08-12-2017 SIP | Legal research re standard of review of objections from Magistrate Report and Recommendation; legal research on fee awards under Lanham Act. | 525.00 | 3.50 | 1,837.50 |
| 08-15-2017 SIP | Communication with FIU's counsel regarding extension of time; legal research regarding standard of review; review past fee billings. | 525.00 | 1.60 | 840.00 |
| 08-19-2017 SIP | Preparation of memorandum to client regarding Magistrate decision. | 525.00 | .50 | 262.50 |
| | **Total Fees** | | **8.20** | **$ 4,195.00** |

**Amount Due This Matter**          **$ 4,195.00**

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 11,327.68**

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

Peretz
Chesal
Herrmann

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD. | STE 3700 | MIAMI, FL 33131 | T: 305.341.3000 | F: 305.371.6807 | PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** October 20, 2017
**Invoice No:** 43699

**Client/Matter**: FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email**: fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through September 30, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice dated 09-28-2017: | | | $ 4,195.00 |
| | Less payments received: | | | $ 4,195.00 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 10-04-2016 SIP | Preparation of Response to FIU Objections. | 525.00 | 6.50 | 3,412.50 |
| 09-18-2017 AAA | Review and evaluate FIU's objection to Report and Recommendation awarding FNU its fees and costs in District Court | 250.00 | .60 | 150.00 |
| 09-19-2017 SIP | Review and evaluate Objection to Magistrate Report on Fee Award; communication with client regarding Objection; office conference with Joe Englander regarding review of Objections to determine scope; research regarding failure to raise objections before the Magistrate is a waiver. | 525.00 | 1.75 | 918.75 |
| 09-20-2017 SIP | Review draft motion for extension of time; review Objections to District Court fees. | 525.00 | 1.80 | 945.00 |
| 09-20-2017 EAM | Draft motion for extension of time with proposed order. | 125.00 | .60 | 75.00 |
| 09-21-2017 EAM | Finalized and filed motion for extension of time with proposed order; emailed judge proposed order in word. | 125.00 | .30 | 37.50 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 09-21-2017 AAA | Review and revise Agreed Motion for Extension to File Response to RR | 250.00 | .40 | 100.00 |
| 09-23-2017 SIP | Telephone conference with Joel Perwin regarding FIU's Objections; preparation of memorandum to Joel Perwin regarding same. | 525.00 | .60 | 315.00 |
| 09-23-2017 SIP | Review memoranda regarding FIU's objections to Magistrate Judge's findings; legal research re standard of review | 525.00 | 3.50 | 1,837.50 |
| 09-24-2017 SIP | Review and outline FIU's Objection to Magistrate Judge's R&R on award of district court fees; review case law re standard of review, including raising new arguments in Objection; preparation of memorandum regarding same; review Rule 72(b) and corresponding treatment in Wright & Miller. | 525.00 | 8.50 | 4,462.50 |
| 09-25-2017 SIP | Review Motion for Fees & Costs. | 525.00 | .70 | 367.50 |
| 09-25-2017 SIP | Telephone conference with Joel Perwin regarding FIU's Objections; preparation of memorandum to Joel Perwin regarding same. | 525.00 | .60 | 315.00 |
| 09-26-2017 SIP | Review FIU's Objections and cases cite; legal research re raising new issues in Objections; prepare outline of responsive arguments. | 525.00 | 5.50 | 2,887.50 |
| 09-26-2017 SIP | Telephone conference with Joel Perwin regarding FIU's Objections; preparation of memorandum to Joel Perwin regarding same. | 525.00 | .60 | 315.00 |
| 09-29-2017 SIP | Legal research relating to FIU's Objection to Appellate fee R&R; initial drafting of FNU's response to FIU's Opposition to Dist Court fee R&R. | 525.00 | 4.50 | 2,362.50 |
| 09-30-2017 SIP | Preparation of Response to FIU's Objection, including review of case law. | 525.00 | 5.50 | 2,887.50 |

**Total Fees** 53.65 **$ 26,238.75**

**Amount Due This Matter** **$ 26,238.75**

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 11,327.68**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz
Chesal
Herrmann**

2 SOUTH BISCAYNE BLVD. | STE. 3700 | MIAMI, FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:**  Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** November 14, 2017
**Invoice No:** 43869

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through October 31, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 10-20-2017:** | | | $ 26,238.75 |
| | **Less payments received:** | | | $ 26,238.75 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 10-01-2017 SIP | Review cases cited in FIU's Objection, preparation of standard of review section. | 525.00 | 4.50 | 2,362.50 |
| 10-02-2017 SIP | Review and evaluate draft Response prepared by Joel Perwin; telephone conference with Joel Perwin regarding same. | 525.00 | .80 | 420.00 |
| 10-02-2017 SIP | Drafting of Opposition to FIU's Opposition to Dist Court Fee R&R, including sections on cases relied upon by Magistrate Judge and summary judgment. | 525.00 | 4.50 | 2,362.50 |
| 10-03-2017 SIP | Draft actual confusion and competition sections of Response to FIU's Objections. | 525.00 | 3.20 | 1,680.00 |
| 10-04-2017 SIP | Review cases cited by FIU in Objections. | 525.00 | 1.20 | 630.00 |
| 10-04-2017 SIP | Preparation of Response to FIU Objections. | 525.00 | 6.50 | 3,412.50 |
| 10-05-2017 SIP | Preparation of the misleading statements section of the Response to FIU's Objection; revisions to early sections. | 525.00 | 6.50 | 3,412.50 |
| 10-07-2017 SIP | Preparation of Response to FIU's Fee Objections, including additional legal research; transmittal of document for Michael Chesal's review and evaluation. | 525.00 | 8.50 | 4,462.50 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 10-08-2017 MBC | Assist with Response to FIU's Objections to Magistrate Judge's Report and Recommendation of FNU's Motion for Attorney's Fees. | 475.00 | 8.50 | 4,037.50 |
| 10-09-2017 JES | Research for reply to FIU's Opposition to motion to attorney's fees; review and edit Reply. | 295.00 | 7.00 | 2,065.00 |
| 10-09-2017 AAA | Legal Research for Opposition to FIU's Objections to Magistrate Judge's R&R | 250.00 | 3.20 | 800.00 |
| 10-10-2017 JES | Review edits to reply to FIU's objections to Magistrate's R&R with SIP. | 295.00 | .10 | 29.50 |
| 10-10-2017 AAA | Proofread, finalize and file Response to Objections to R&R re Appellate Fees | 250.00 | 1.00 | 250.00 |
| 10-10-2017 MBC | Continued assistance with preparation of Responses to FIU's Objections to Magistrate Judge Simonton's Reports and Recommendations. | 475.00 | 9.50 | 4,512.50 |
| 10-10-2017 SIP | Final preparation of FNU's Response to FIU's Objection to Trial Fees, including telephone conference with Josh Saltz regarding final edits and telephone conference with Albert Alvarez regarding filing. | 525.00 | 2.25 | 1,181.25 |
| 10-19-2017 JES | Attention to email from opposing counsel re alleged waiver of costs; investigating same and compiling timeline of events. | 295.00 | 1.20 | 354.00 |
| 10-19-2017 AAA | Review prior order and filings to determine whether bill of costs was required to be refiled | 250.00 | .40 | 100.00 |
| 10-19-2017 SIP | Review of FIU's Motion for Leave. | 525.00 | .50 | 262.50 |
| 10-20-2017 JES | Corresponding with SIP re email from opposing counsel re alleged waiver of costs and timeline of events. | 295.00 | .25 | 73.75 |
| 10-20-2017 SIP | Telephone conference with FIU counsel regarding Bill of Costs. | 525.00 | .80 | 420.00 |
| 10-23-2017 MBC | Assist with Opposition to FIU's Motion for Leave to File Reply. | 475.00 | .50 | 237.50 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 10-23-2017 SIP | Preparation of Opposition to FIU's Motion for Leave to File Reply Memoranda; telephone conference Michael Chesal regarding edits; instructions to legal assistant re filing. | 525.00 | 4.25 | 2,231.25 |

**Total Fees** 80.85 **$ 36,722.25**

**Amount Due This Matter** $ 36,722.25

**Total Trust Balance remaining after allocation of $.00 to this Invoice:$ 11,327.68**

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** June 14, 2018
**Invoice No:** 44811

**Client/Matter:** FNC.001USL
**Description:** FNU/FIU trademark infringement case
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through May 31, 2018

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 11-14-2017: | | | $ 36,722.25 |
| | Less payments received: | | | $ 36,722.25 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 05-09-2018 SIP | Review status of Report and Recommendation; telephone call with Judge's chambers regarding status of R&R review; communication with client regarding same. | 525.00 | 1.20 | 630.00 |
| | Total Fees | | 1.20 | $ 630.00 |
| **Costs:** | | | | |
| 04-05-2018 | FNC.001USL - Quarterly court access 01/01/18-03/31/18 To: Pacer Service Center | | | 1.20 |
| | Total Costs | | | $ 1.20 |
| | **Amount Due This Matter** | | | **$ 631.20** |

**Invoice page 2**

**Peretz Chesal Herrmann**
INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** July 30, 2018
**Invoice No:** 44979

**Client/Matter**: FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email**: fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through June 30, 2018

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 06-14-2018:** | | | $ 631.20 |
| | **Less payments received:** | | | $ 631.20 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 06-11-2018 SIP | Revise Notice of Pending Motion. | 525.00 | .40 | 210.00 |
| 06-11-2018 AAA | Research rules on filing notices of 90 days expiring and review docket and draft Notice of Ninety Days Expiring regarding Objections to Report and Recommendation regarding Fee Motions | 265.00 | 1.60 | 424.00 |
| 06-12-2018 EAM | Finalized and efiled notification of ninety days expiring. | 125.00 | .10 | 12.50 |
| 06-25-2018 MBC | Review order adopting reports and recommendations on attorney's fees; telephone conference with client re same. | 475.00 | .25 | 118.75 |
| 06-25-2018 SIP | Review and evaluate Court orders re award of fees; telephone conference with client regarding order; review legal research. | 525.00 | 1.50 | 787.50 |
| 06-26-2018 MBC | Assist with compiling information to pursue attorney's fees. | 475.00 | .50 | 237.50 |
| 06-26-2018 SIP | Legal research on determination of fees. | 525.00 | 1.50 | 787.50 |
| | **Total Fees** | | **7.25** | **$ 2,948.75** |

**Amount Due This Matter**                    **$ 2,948.75**

Invoice page 2

TRADEMARKS | COPYRIGHTS | IP LITIGATION

Peretz
Chesal
Herrmann

| 2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS |

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** August 21, 2018
**Invoice No:** 44983

**Client/Matter**: FNC.001USL
**Description**: FNU/FIU trademark infringement case
**Email**: fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through July 22, 2018

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 07-30-2018:** | | | $ 2,948.75 |
| | **Less payments received:** | | | $ 2,948.75 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 07-09-2018 AAA | Begin preparing summary of fees for fee application per Order Granting Entitlement to Attorneys' Fees | 265.00 | .50 | 132.50 |
| 07-09-2018 MBC | Attention to motion for attorney's fees and need for testimony on reasonableness of fees; correspondence to possible witnesses. | 475.00 | 2.00 | 950.00 |
| 07-10-2018 AAA | Continue preparing summary of fees for fee application | 265.00 | .60 | 159.00 |
| 07-11-2018 MBC | correspondence to possible attorney's fee expert re background of case. | 475.00 | .50 | 237.50 |
| 07-12-2018 AAA | Research re fee application and reasonableness of fee issue | 265.00 | 5.30 | 1,404.50 |
| 07-12-2018 AAA | Review and evaluate hourly rates survey and email to SIP re same | 265.00 | 1.50 | 397.50 |
| 07-13-2018 AAA | Legal research re fee awards | 265.00 | 4.80 | 1,272.00 |
| 07-13-2018 SIP | Legal research relating to setting amount of legal fees, including motions for fees filed in SD Fla actions and WestLaw. | 525.00 | 6.50 | 3,412.50 |
| 07-14-2018 SIP | Review local rules re attorney fee adjudications; review case law on fees. | 525.00 | 1.50 | 787.50 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 07-16-2018 AAA | Review and evaluate entries billed at district court level and prepare spreadsheet for submission with fee application | 265.00 | 5.50 | 1,457.50 |
| 07-16-2018 AAA | Legal research re entitlement to paralegal fees | 265.00 | 1.00 | 265.00 |
| 07-17-2018 MBC | Assist with Motion for Attorney's fees. | 475.00 | .50 | 237.50 |
| 07-17-2018 AAA | Continue compiling documentation for fee application and researching market rates in the 11th Circuit | 265.00 | 7.80 | 2,067.00 |
| 07-17-2018 AAA | Prepare memo re hourly rates reported in survey compared to effective hourly rates | 265.00 | 2.80 | 742.00 |
| 07-17-2018 AAA | Research re entitlement to fees incurred in litigating amount of fees | 265.00 | .80 | 212.00 |
| 07-17-2018 SIP | Legal research re market rates and enhancement of Loadstar factors; review peer attorneys in Miami. | 525.00 | 1.50 | 787.50 |
| 07-18-2018 MBC | continue to assist with motion for attorney's fees. | 475.00 | .50 | 237.50 |
| 07-18-2018 AAA | Continue preparing exhibits for fee motion | 265.00 | 6.40 | 1,696.00 |
| 07-18-2018 AAA | Continue research on market rates | 265.00 | .70 | 185.50 |
| 07-18-2018 AAA | Draft Motion for Attorneys' Fees | 265.00 | 2.50 | 662.50 |
| 07-18-2018 AAA | Prepare first draft of declaration for Joel Perwin, P.A. in support of fees | 265.00 | .80 | 212.00 |
| 07-18-2018 SIP | Legal research re market rate factors; prepare outline of arguments. | 525.00 | 2.50 | 1,312.50 |
| 07-19-2018 SIP | Review data on prevailing market rates; office conference with Albert Alvarez regarding data; prepare for conference call with fee expert. | 525.00 | 1.50 | 787.50 |
| 07-19-2018 AAA | Continue drafting motion for attorneys' fees | 265.00 | 6.70 | 1,775.50 |
| 07-19-2018 AAA | Telephone conference with Michael Higer and SIP re fee application | 265.00 | .70 | 185.50 |
| 07-19-2018 AAA | Conference with SIP re fee application | 265.00 | 1.00 | 265.00 |
| 07-19-2018 AAA | Revise spreadsheets with contemporaneous time record and compile documentation to send to Michael Higer for fee application | 265.00 | 1.80 | 477.00 |
| 07-20-2018 AAA | Draft declaration of Michael Higer for motion to set amount of fees; Telephone conference with SIP re same | 265.00 | 6.40 | 1,696.00 |
| 07-20-2018 SIP | Revisions to Motion to Set Fee. | 525.00 | 1.50 | 787.50 |
| 07-21-2018 AAA | Continue drafting declaration of Michael Higer for motion to set amount of attorneys' fees; Telephone conferences with SIP re same | 265.00 | 9.60 | 2,544.00 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 07-21-2018 SIP | Review market rate fee data; revisions to Higar Declaration; legal research regarding cap on fees. | 525.00 | 4.50 | 2,362.50 |
| 07-22-2018 AAA | Telephone conferences with SIP re draft declaration of Michael Higer; Revise and finalize draft declaration of Michael Higer and email to Michael Higer re same | 265.00 | 2.90 | 768.50 |
| 07-22-2018 AAA | Telephone conference with sip and Michael Higer re fee declaration | 265.00 | .40 | 106.00 |
| 07-22-2018 AAA | Additional revisions to Higer Declaration after call with Michael Higer | 265.00 | 2.30 | 609.50 |
| 07-22-2018 SIP | Revisions to Higar Declaration. | 525.00 | .80 | 420.00 |
| 07-22-2018 SIP | Review Higer Declaration; telephone conference with Higer and Albert Alvarez; revise Higer Declaration; research case law on enhanced fees; prepare additional material for Higer Declaration relating to enhancement, discovery, and appeal. | 525.00 | 4.80 | 2,520.00 |
| | **Total Fees** | | **101.40** | **$ 34,132.00** |

**Costs:**

| Date | Service Description | | | Amount |
|------|---------------------|--|--|--------|
| 07-19-2018 | FNC.001USL - Retainer of Berger Singerman to act as legal counsel for Florida National University, Inc. in connection with expert testimony To: Berger Singerman LLP | | | 5,000.00 |
| | **Total Costs** | | | **$ 5,000.00** |
| | **Amount Due This Matter** | | | **$ 39,132.00** |

**Invoice page 4**

# Appeal Invoices

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI, FL 33131 | T: 305.341.3000 | F: 305.371.6807 | PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** May 18, 2015
**Invoice No:** 37954

**Client/Matter**: FNC.002USL
**Description**: Appeal
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through April 30, 2015

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| **Fees:** | | | | |
| ▮▮▮▮▮▮ | ▮▮▮▮▮▮ | | | |
| 04-08-2015 SIP | Review final judgment order; telephone call with Joel Perwin re standard of review. | 475.00 | .75 | 356.25 |
| ▮▮▮▮▮▮ | | | | |
| ▮▮▮▮▮▮ | | | | |
| 04-20-2015 SIP | Prepare status report for client. | 475.00 | .75 | 356.25 |
| 04-22-2015 EAM | Prepared Certificate of Interested Persons and Corporate Disclosures and Appearance of Counsel Forms; e-filed. | 125.00 | 1.00 | 125.00 |
| 04-22-2015 MP | Phone call with F. Andreu ▮▮▮▮▮▮ | 205.00 | 2.50 | 512.50 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|---|---|---|---|---|
| | Prepare draft of same; Discussion with S. Peretz and J. Perwin re same | | | |
| 04-22-2015 MP | Review transcript information form filed by FIU; | 205.00 | .10 | 20.50 |
| 04-23-2015 MP | Review forms filed by FIU in 11th Cir. | 205.00 | .20 | 41.00 |
| 04-27-2015 MP | Attention to waiver of cost bond issue; | 205.00 | .20 | 41.00 |
| 04-28-2015 SIP | Conference with Moish Peltz and Joel Perwin re appellate deadlines and record on appeal; office conference with Moish Peltz re reply in Support of Costs. | 475.00 | .65 | 308.75 |
| 04-28-2015 MP | Prepare for and attend team meeting with S. Peretz and J. Perwin; Review Appeallate record and draft summary email to J. Perwin re status of trial record and appeal; | 205.00 | 3.00 | 615.00 |
| 04-30-2015 SIP | Communication with Joel Perwin; conference call with client re status of case and engagement of Joel Perwin as co-counsel in appeal. | 475.00 | .50 | 237.50 |
| 04-30-2015 MP | Review timeline for appeal and submission of briefs and transcript order forms; Research re local rules for same; Draft summary email of same; Discussion with S. Peretz and J. Perwin re adding additional record evidence to record and research re docket entries required to be entered; | 205.00 | 4.00 | 820.00 |
| 04-30-2015 MP | Review notice of mediation and forward to client; | 205.00 | .20 | 41.00 |
| | **Total Fees** | | **23.85** | **$ 7,619.75** |
| | **Amount Due This Matter** | | | **$ 7,619.75** |

**Invoice page 3**

**Peretz
Chesal
Herrmann**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM    INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** August 21, 2015
**Invoice No:** 38270

**Client/Matter:** FNC.002USL
**Description:** Appeal
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through July 31, 2015

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 05-18-2015: | | | $ 7,619.75 |
| | Less payments received: | | | $ 7,619.75 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 05-01-2015 MP | Review notice of mediation; Discussion of same with S. Peretz; Draft transmittal email to client re same; | 205.00 | .50 | 102.50 |
| 05-01-2015 MP | Attention to status of hearing transcripts in further support of appeal; Coordinating contact with court reporter re ordering same; | 205.00 | .50 | 102.50 |
| 05-05-2015 JES | Reviewing December 2014 oral argument transcript re exhibits presented to Court for possible use in appeal. | 250.00 | .80 | 200.00 |
| 05-12-2015 JES | Corresponding with MP and SIP re Exhibits presented to the Court during December 2014 oral argument for possible use in appeal. | 250.00 | .25 | 62.50 |
| 05-15-2015 MP | Review Eleventh Circuit docket entries filed by FIU and coordinate re change in timing for filings; | 205.00 | .50 | 102.50 |
| 05-22-2015 MP | Attention to FIU's order of trial transcripts and attention to timing for appeal brief; | 205.00 | .50 | 102.50 |
| 06-01-2015 SIP | Office conference with Moish Peltz re pre-mediation meeting with client; confer with Joel Perwin re mediation. | 475.00 | .45 | 213.75 |
| 06-01-2015 MP | Draft mediation statement; | 205.00 | 3.50 | 717.50 |
| 06-02-2015 SIP | Review mediation statement; office conference with Moish Peltz re revisions. | 475.00 | .75 | 356.25 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 06-02-2015 MP | Continue drafting mediation statement; Discussion with S. Peretz re same; Coordinate meeting with client re discussion of same; Draft email to opposing counsel re required pre-mediation disclosures; Draft email to mediator enclosing required pre-mediation documents; | 205.00 | 4.50 | 922.50 |
| 06-03-2015 SIP | Prepare for and attend conference call with client on mediation. | 475.00 | .75 | 356.25 |
| 06-03-2015 MP | Prepare for and participate in phone call with client re mediation; | 205.00 | 1.00 | 205.00 |
| 06-05-2015 MP | Conduct research re standard of review on appeal for mediation; | 205.00 | 2.00 | 410.00 |
| 06-07-2015 SIP | Preparation for mediation. | 475.00 | .50 | 237.50 |
| 06-07-2015 MP | Continued legal research on standard of review on appeal and standard of review in bench trials; | 205.00 | 3.00 | 615.00 |
| 06-08-2015 SIP | Preparation for mediation; telephone conference with Moish Peltz re research on summary judgment standard where testimony waived. | 475.00 | .50 | 237.50 |
| 06-08-2015 EAM | Preparation of mediation binder. | 125.00 | .33 | 41.25 |
| 06-08-2015 SIP | Preparation for Mediation, communication with Joel Perwin, communication with Frank Andreu re mediation, legal research re standard of review. | 475.00 | 4.50 | 2,137.50 |
| 06-08-2015 MP | Continued legal research on standard of review and bench trial and summarize same to S. Peretz; Review trial record for instances where FIU agreed to bench trial / non-jury standard; Prepare documents for mediation; | 205.00 | 5.50 | 1,127.50 |
| 06-09-2015 SIP | Prepare for and attend mediation. | 475.00 | 4.00 | 1,900.00 |
| 06-09-2015 MP | Prepare for and attend Mediation; | 205.00 | 3.50 | 717.50 |
| 06-29-2015 MP | Continue legal research re standard of review on appeal and effect of bench trial on appellate review; | 205.00 | 4.00 | 820.00 |
| 06-30-2015 MP | Continued legal research re standard of review on appeal and bench trial standard on appeal; | 205.00 | 3.50 | 717.50 |
| 07-06-2015 MP | Legal research re standard of review on appeal; | 205.00 | 3.00 | 615.00 |
| 07-14-2015 MP | Legal research re standard of review on appeal and other issues presented on appeal; | 205.00 | 2.00 | 410.00 |
| 07-15-2015 SIP | Communication with client re FIU settlement meeting. | 475.00 | .30 | 142.50 |
| 07-15-2015 MP | Discussion with S. Peretz re client's potential visit by FIU officer; Discussion with client re same; | 205.00 | .50 | 102.50 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| 07-16-2015 SIP | Confer with Michael Chesal re preparation of Appendix. | 475.00 | .25 | 118.75 |
| 07-20-2015 SIP | Review status of appeal. | 475.00 | .25 | 118.75 |
| 07-27-2015 SIP | Communication re Appendix on appeal. | 475.00 | .75 | 356.25 |
| 07-27-2015 MP | Review request from opposing counsel re Appendix docket entries to be included in appeal brief; Review exhibits for inclusion in appendix; Draft email to S. Peretz and J. Perwin re summary of same; Review and reply to same; | 205.00 | 2.50 | 512.50 |
| 07-28-2015 SIP | Telephone conference with Joel Perwin re Appendix requirements; review communication form FIU's counsel. | 475.00 | .40 | 190.00 |
| 07-28-2015 MP | Review documents for potential inclusion in appendix to appeal; Review documents re disposition of Pending Motions; Draft email to J. Perwin and S. Peretz re same; | 205.00 | 2.50 | 512.50 |
| 07-29-2015 MP | Review request from opposing counsel re adding additional appendix documents; Review documents and oral argument for potential to be included in appendix; Discussion of same with S. Peretz and J. Perwin; | 205.00 | 2.50 | 512.50 |
| 07-31-2015 MP | Discussion with M. Chesal and S. Peretz re Appendix designations for appeal; Email to opposing counsel re appeal appendix | 205.00 | .50 | 102.50 |
| 07-31-2015 SIP | Communication re Appendix. | 475.00 | .20 | 95.00 |
| | **Total Fees** | | **60.98** | **$ 16,193.75** |

**Disbursements:**

| Date | Service Description | Amount |
|------|--------------------|--------|
| 06-30-2015 | FNC.001USL - Monthly hosting; User access to relativity Disbursement To: Credence Corp | 294.25 |
| 07-31-2015 | FNC.001USL - Monthly hosting; User access to relativity Disbursement To: Credence Corp | 294.25 |
| | **Total Disbursements** | **$ 588.50** |
| | **Amount Due This Matter** | **$ 16,782.25** |

**Invoice page 4**

**Peretz**
**Chesal**
**Herrmann**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:**  Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** October 15, 2015
**Invoice No:** 38296

**Client/Matter**: FNC.002USL
**Description**: Appeal
**Email**: fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through September 30, 2015

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 08-21-2015:** | | | $ 16,782.25 |
| | **Less payments received:** | | | $ 16,782.25 |
| | **Balance due prior to this invoice:** | | | $ .00 |
| | **Total** | | .00 | $ .00 |
| | **Amount Due This Matter** | | | $ .00 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz**
**Chesal**
**Herrmann**

INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** October 15, 2015
**Invoice No:** 38567
**\*\*\* FINAL BILL \*\*\***

**Client/Matter:** FNC.002USL
**Description:** Appeal
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through September 30, 2015

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 08-21-2015:** | | | $ 16,782.25 |
| | **Less payments received:** | | | $ 16,782.25 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 08-03-2015 SIP | Telephone call with Moish Peltz re FIU initial brief. | 475.00 | .25 | 118.75 |
| 08-03-2015 MP | Review appeal brief; discussion with S. Peretz re same; Forward to client for review; | 205.00 | 4.50 | 922.50 |
| 08-04-2015 MP | Prepare outline for response to FIU appeal; review case law cited and SJ motions; | 205.00 | 3.80 | 779.00 |
| 08-06-2015 SIP | Review and evaluate FIU Brief; office conference with Moish Peltz re issues; preparation for conference call with Joel Perwin. | 475.00 | 6.00 | 2,850.00 |
| 08-06-2015 MP | Discuss response to Brief with S. Peretz; Coordinate with J. Perwin re meeting to discuss status of Brief and tasks to handle for response; | 205.00 | 2.00 | 410.00 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 08-06-2015 MP | Research cases cited by Court at Oral Argument; Summarize and draft email to S. Peretz re same; Review cases cited FIU in Appellate Brief; | 205.00 | 5.80 | 1,189.00 |
| 08-06-2015 MP | Review email from S. Peretz and additional materials re standard of review of case; | 205.00 | 1.00 | 205.00 |
| 08-07-2015 JES | Research regarding potential waiver of inconsistent finding argument by failure to raise issue with trial court. | 250.00 | 3.10 | 775.00 |
| 08-07-2015 SIP | Prepare for and attend conference call with Joel Perwin to evaluate appellate issues. | 475.00 | 2.00 | 950.00 |
| 08-07-2015 MP | Review brief and materials; Prepare for and participate in conference call with J. Perwin and S. Peretz re response to FIU Appeal Brief; | 205.00 | 5.20 | 1,066.00 |
| 08-07-2015 MP | Review Appeal Appedices; | 205.00 | 2.50 | 512.50 |
| 08-07-2015 SIP | Preparation of Answer legal research. | 475.00 | 5.25 | 2,493.75 |
| 08-08-2015 MP | Review FIU appeal; review oral argument transcripts and final hearing transcripts; draft statement of case for appeal | 205.00 | 4.50 | 922.50 |
| 08-08-2015 SIP | Initial draft of standard of review. | 475.00 | 3.50 | 1,662.50 |
| 08-09-2015 JES | Continued research regarding potential waiver of inconsistent finding argument by failure to raise issue with trial court. | 250.00 | 1.40 | 350.00 |
| 08-09-2015 MP | Continued drafting of statement of case argument for appeal answer brief | 205.00 | 3.50 | 717.50 |
| 08-09-2015 SIP | Legal research on case law on standard of review. | 475.00 | 4.00 | 1,900.00 |
| 08-10-2015 JES | Continued research regarding potential waiver of inconsistent finding argument by failure to raise issue with trial court; Research re how appellate Court may treat a finding the lower court erroneously held mark was weak. | 250.00 | 2.20 | 550.00 |
| 08-10-2015 MP | Continued drafting of appeal answer brief re statement of case; Discussion with S. Peretz re same; Review and revise same; Summarize notes from 8/7 Conference call and draft email re same; | 205.00 | 5.50 | 1,127.50 |
| 08-10-2015 MP | Review S. Peretz draft re standard of review and correspondence re same; Incorporate additional elements into draft on statement of case; | 205.00 | 2.00 | 410.00 |
| 08-10-2015 MP | Review research by J. Saltz to incorporate into Appellate Brief; | 205.00 | 1.00 | 205.00 |
| 08-10-2015 SIP | Preparation of Statement of the Case section; communication with Joel Perwin, Moish Peltz, | 475.00 | 2.50 | 1,187.50 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | and Josh Saltz. Review research on inconsistent factual findings made by district court. Assign additional research. | | | |
| | ██████████████████████████████ | | | |
| 08-11-2015 JES | Research re how appellate Court could respond to a finding that the lower court erroneously held FIU mark was weak. | 250.00 | 3.25 | 812.50 |
| 08-11-2015 MP | Discussion with S. Peretz re drafting of appeal answer brief argument section on Lanham Act claim; Review other pleadings for incorporation of same into draft; | 205.00 | 1.00 | 205.00 |
| 08-11-2015 MP | Draft argument section for Appeal Brief on Lanham Act Claim; | 205.00 | 6.50 | 1,332.50 |
| | ████████████████████████████ | | | |
| 08-11-2015 SIP | Preparation of Answer Brief. | 475.00 | 6.50 | 3,087.50 |
| 08-12-2015 JES | Continued research re how appellate Court could respond to a finding that the lower court erroneously held FIU mark was weak. | 250.00 | 1.20 | 300.00 |
| 08-12-2015 MP | Draft argument in response to appeal brief re Lanham Act claim; | 205.00 | 5.50 | 1,127.50 |
| 08-12-2015 MP | Prepare for and participate in meeting with J. Perwin and S. Peretz re response to Appeal Brief; | 205.00 | 2.50 | 512.50 |
| 08-12-2015 SIP | Office conference with Joel Perwin and Moish Peltz. | 475.00 | 2.50 | 1,187.50 |
| 08-12-2015 SIP | Research standard of review. | 475.00 | 3.00 | 1,425.00 |
| 08-13-2015 MP | Draft statement of facts for appeal brief; | 205.00 | 8.50 | 1,742.50 |
| 08-13-2015 SIP | Review research on error on one of the confusion factors. | 475.00 | .40 | 190.00 |
| 08-14-2015 MP | Discussion with J. Perwin and S. Peretz re scheduling of appeal response; | 205.00 | .50 | 102.50 |
| 08-17-2015 MP | Prepare and outline statement of facts for appeal response; Review correspondence re same; | 205.00 | 5.50 | 1,127.50 |
| 08-18-2015 MP | Review motion for extension; Discussion with S. Peretz and J. Perwin re same and draft email re same; | 205.00 | 1.00 | 205.00 |
| 08-19-2015 MP | Review motion filed with appellate court; | 205.00 | .50 | 102.50 |

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| 08-20-2015 MP | Review order re motion for extension; attention to calendar deadlines and correspondence re same; | 205.00 | .50 | 102.50 |
| 08-20-2015 MP | Review statement of fact documents from prior summary judgment motions and prepare summary of statement of facts for appeal; | 205.00 | 5.50 | 1,127.50 |
| 08-21-2015 MP | Discussion with accounting re use of credence and limiting services during appeal; Review additional materials re appeal response; research re same; | 205.00 | 2.50 | 512.50 |
| 08-26-2015 MP | Review FIU materials; conduct legal research and draft sections on Appeal statement of facts; | 205.00 | 5.50 | 1,127.50 |
| 08-27-2015 MP | Review appeal response; continued drafting re same; | 205.00 | 2.50 | 512.50 |
| 08-28-2015 MP | Review FIU appellate brief and prepare statement of facts on appeal; | 205.00 | 6.50 | 1,332.50 |

**Total Fees  152.35  $ 42,101.50**

**Amount Due This Matter        $ 42,101.50**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz Chesal Herrmann**

2 SOUTH BISCAYNE BLVD. | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** October 15, 2015
**Invoice No:** 38583

**Client/Matter**: FNC.002USL
**Description**: Appeal
**Email**: fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through September 30, 2015

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 10-15-2015: | | | $ 42,101.50 |
| | Less payments received: | | | $ .00 |
| | Balance due prior to this invoice: | | | $ 42,101.50 |
| **Fees:** | | | | |
| 09-08-2015 SIP | Review Statement of the Case; evaluate legal research re standard of review on appeal. | 475.00 | 1.50 | 712.50 |
| 09-08-2015 MP | Review request by S. Peretz for research on Court's procedure for appellate ruling; conduct research re same; | 205.00 | 3.50 | 717.50 |
| 09-09-2015 SIP | Drafting of Standard of Review section. | 475.00 | 2.00 | 950.00 |
| 09-10-2015 MP | Review FIU brief and prepare contract record evidence; continued drafting of FNU statement of facts | 205.00 | 4.50 | 922.50 |
| 09-11-2015 SIP | Scheduling of team meeting. | 475.00 | .20 | 95.00 |
| 09-11-2015 SIP | Legal research. | 475.00 | .75 | 356.25 |
| 09-15-2015 SIP | Office conference with Joel Perwin re Brief. | 475.00 | .25 | 118.75 |
| 09-15-2015 MP | Prepare for and attend team meeting re appeal opposition drafting; | 205.00 | 1.00 | 205.00 |
| 09-17-2015 SIP | Preparation of Answer Brief. | 475.00 | 5.50 | 2,612.50 |
| 09-17-2015 MP | Discussion of appeal with S. Peretz; Review record and provide S. Peretz record documents re appeal drafting; | 205.00 | 3.50 | 717.50 |
| 09-18-2015 SIP | Preparation of Introduction for Answer Brief. | 475.00 | 1.75 | 831.25 |
| 09-19-2015 SIP | Drafting Introduction and Statement of the Case sections of Answer Brief. | 475.00 | 9.50 | 4,512.50 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 09-19-2015 MP | Assist S. Peretz with documents and research; conduct additional research in support of same; | 205.00 | 2.50 | 512.50 |
| 09-20-2015 SIP | Drafting and revising Introduction and Statement of the Case sections; review Motion for Summary Judgment | 475.00 | 10.50 | 4,987.50 |
| 09-22-2015 SIP | Legal research relating to standard of review; review prior summary judgment motions and pre-trial stipulation. | 475.00 | 7.50 | 3,562.50 |
| 09-22-2015 SIP | Review Initial Brief of FIU; review legal research; review prior summary judgment motions. | 475.00 | 8.25 | 3,918.75 |
| 09-22-2015 MP | Conduct additional legal research in support of appellate brief; | 205.00 | 6.50 | 1,332.50 |
| 09-24-2015 SIP | Review draft brief; office conference with Joel Perwin regarding framing issues on appeal. | 475.00 | .75 | 356.25 |
| 09-25-2015 SIP | Preparation of Answer Brief; review Initial Brief; review summary judgment motions; review legal research. | 475.00 | 6.50 | 3,087.50 |
| 09-25-2015 MP | Revise draft statement of facts; review record and prepare record citations in support of same; | 205.00 | 6.50 | 1,332.50 |
| 09-27-2015 SIP | Preparation of Answer Brief; draft weakness of FIU mark section. | 475.00 | 8.50 | 4,037.50 |
| 09-28-2015 SIP | Revise weakness of mark section; review communication from Joel Perwin re attorney fees. | 475.00 | 1.10 | 522.50 |
| 09-28-2015 SIP | Preparation of Answer Brief. | 475.00 | 6.00 | 2,850.00 |
| 09-29-2015 SIP | Preparation of answer brief sections on similarity of name, channels of trade, and advertising. | 475.00 | 8.50 | 4,037.50 |
| 09-29-2015 MP | Conduct additional research in support of appellate brief and revise draft statement of facts; | 205.00 | 7.50 | 1,537.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | **Total Fees** | | **114.55** | **$ 44,826.25** |
|  | **Amount Due This Matter** | | | **$ 44,826.25** |
|  | **Plus A/R Balance** | | | **$ 42,101.50** |
|  | **Total Amount Due** | | | **$ 86,927.75** |

**Invoice page 3**

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** December 1, 2015
**Invoice No:** 39032

**Client/Matter**: FNC.002USL
**Description**: Appeal
**Email**: fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through November 30, 2015

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 10-15-2015: | | | $ 86,927.75 |
| | Less payments received: | | | $ 86,927.75 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 09-30-2015 SIP | Draft Answer Brief sections on Section 43(a) of Lanham Act; state infringement claims, and state dilution claims. | 475.00 | 11.50 | 5,462.50 |
| 09-30-2015 MP | Review FIU's use of contrary arguments below for use in appeal; review factual record below and summarize FIU's use of contrary cases; | 205.00 | 2.50 | 512.50 |
| 10-01-2015 MP | Revisions to section on statement of facts; conduct additional legal research; | 205.00 | 4.00 | 820.00 |
| 10-01-2015 SIP | Hours revisions to Answer Brief; Dilution section; communication with Joel Perwin regarding same. | 475.00 | 5.50 | 2,612.50 |
| 10-02-2015 SIP | Preparation of Answer Brief; drafting dilution and summary judgment sections; incorporate Joel Perwin revisions. | 475.00 | 4.50 | 2,137.50 |
| 10-02-2015 MP | Review draft answer brief and provide comment to same; review record citations for entire brief and potential research follow up; | 205.00 | 5.50 | 1,127.50 |
| 10-03-2015 MP | Review record and insert record citations and legal citations into appellate brief; | 205.00 | 3.50 | 717.50 |
| 10-04-2015 SIP | Final revisions to Answer Brief; TC Joel Perwin re scheduling of support staff and final filing preparations. | 475.00 | 14.00 | 6,650.00 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 10-04-2015 MP | Review revised Answer brief and provide edits to same; Continue review of record and inserting record citations in the appellate brief; | 205.00 | 6.00 | 1,230.00 |
| 10-05-2015 JES | Researching case cites regarding mark strength and actual consumer recognition; reading initial appeal brief; circulating summary of issues that require strong response to team; proofreading and commenting on answer brief. | 250.00 | 4.20 | 1,050.00 |
| 10-05-2015 SIP | Legal research; revisions to Answer Brief; telephone conference with Joel Perwin. | 475.00 | 11.50 | 5,462.50 |
| 10-05-2015 MP | Continue review of record citations and draft redline re insertions and edits to brief; Discussion with S. Peretz and J. Perwin re same; Draft transmittal email re same; review and reply to additional emails from J. Perwin | 205.00 | 6.50 | 1,332.50 |
| 10-05-2015 MP | Conduct legal research in support of appellate brief; | 205.00 | 4.50 | 922.50 |
| 10-06-2015 SIP | Revisions to Answer Brief. | 475.00 | 4.50 | 2,137.50 |
| 10-06-2015 MP | Summarize research and draft email to S. Peretz and J. Perwin re same; | 205.00 | 1.50 | 307.50 |
| 10-06-2015 MP | Review and reply to email from J. Perwin with additional research results; Review revised draft from J. Perwin; Review requests for additional record cites and legal research and conduct same; | 205.00 | 8.50 | 1,742.50 |
| 10-07-2015 JES | Corresponding with SIP re review of answer brief. | 250.00 | .25 | 62.50 |
| 10-07-2015 MP | Review revised draft from J. Perwin and provide edits to same; Research record and provide additional citations for record; conduct additional legal research in support of same; Phone call with J. Perwin re same; Review certificate of interested parties and discuss same with J. Perwin; | 205.00 | 6.50 | 1,332.50 |
| 10-07-2015 MP | Assist office of J. Perwin with reproducing graphics for final hard copy printout of draft for delivery to appellate court; | 205.00 | 1.50 | 307.50 |
| 10-08-2015 MP | Review filing of final version of brief; discussion of same with S. Peretz and J. Perwin; | 205.00 | 1.50 | 307.50 |
| 10-26-2015 SIP | Review as-filed version of Answer Brief. | 475.00 | .50 | 237.50 |
| 10-27-2015 MP | Review court docket entry re status of district court case; | 205.00 | .50 | 102.50 |
| 10-30-2015 SIP | Review and evaluate FIU's Reply Brief | 475.00 | 2.75 | 1,306.25 |
| | | **Total Fees** | **111.70** | **$ 37,881.25** |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| **Disbursements:** | | | | |
| 08-31-2015 | To: LDiscovery LLC | | | 544.25 |
| 10-31-2015 | STA.001USL - Hibernation of Relativity To: LDiscovery LLC | | | 71.70 |
| | **Total Disbursements** | | | **$ 615.95** |
| | **Amount Due This Matter** | | | **$ 38,497.20** |

**Invoice page 4**

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

**To:**  Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** March 14, 2016
**Invoice No:** 39902

**Client/Matter:** FNC.002USL
**Description:** Appeal
**Email:** fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through February 29, 2016

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice dated 12-01-2015: | | | $ 38,497.20 |
| | Less payments received: | | | $ 38,497.20 |
| | Balance due prior to this invoice: | | | $ .00 |

Fees:

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| 12-18-2015 MP | Review appellate docket entry and investigate same; | 205.00 | .50 | 102.50 |
| 01-15-2016 MP | Review appellate document setting hearing date; | 225.00 | .20 | 45.00 |
| 01-19-2016 SIP | Communication with client regarding status of appeal. | 525.00 | .25 | 131.25 |
| 01-19-2016 SIP | Review notice of oral argument. | 525.00 | .30 | 157.50 |
| 01-26-2016 SIP | Review file; prepare communication to client regarding oral argument. | 525.00 | .40 | 210.00 |
| 01-26-2016 MP | Review notice of oral argument and correspondence re same; | 225.00 | .20 | 45.00 |
| 02-18-2016 MP | Review docket entry re oral argument and correspondence re same; review additional emails re same; | 225.00 | .50 | 112.50 |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 02-18-2016 SIP | Review Notice of Oral Argument; conference with Joel Perwin regarding same; preparation of memorandum to client regarding argument. | 525.00 | .75 | 393.75 |
| 02-26-2016 EAM | E-filed receipt of oral argument hearing notice. | 125.00 | .10 | 12.50 |
| | | **Total Fees** | **7.30** | **$ 1,312.50** |

**Costs:**

| Date | Description | Amount |
|------|-------------|--------|
| 09-30-2015 | FNC.002USL - Hibernation of Relativity To: LDiscovery LLC | 71.70 |
| 11-30-2015 | FNC.001USL - Hibernation of Relativity To: LDiscovery LLC | 71.70 |
| 12-31-2015 | FNC.001USL - Hibernation of Relativity To: LDiscovery LLC | 71.70 |
| 01-31-2016 | FNC.002USL - Hibernation of Relativity To: LDiscovery LLC | 71.70 |
| | **Total Costs** | **$ 286.80** |

**Amount Due This Matter**          **$ 1,599.30**

**Invoice page 3**

**Peretz
Chesal
Herrmann**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM  INTELLECTUAL PROPERTY LAWYERS

**To:**  Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** April 12, 2016
**Invoice No:** 39956

**Client/Matter:** FNC.002USL
**Description**: Appeal
**Email**: fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through March 31, 2016

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 03-14-2016: | | | $ 1,599.30 |
| | Less payments received: | | | $ .00 |
| | Balance due prior to this invoice: | | | $ 1,599.30 |
| **Fees:** | | | | |
| 03-21-2016 SIP | Review status of file. | 525.00 | .25 | 131.25 |
| 03-21-2016 MP | Discussion with S. Peretz record on appeal and availability of certain documents in appellate record; | 225.00 | .50 | 112.50 |
| 03-22-2016 SIP | Review and evaluation briefs; office conference with Joel Perwin to discuss appellate issues. | 525.00 | 3.25 | 1,706.25 |
| 03-24-2016 MP | Review appellate brief and create report for citations created in brief; review citations and research updates to those cases for potential citation to appellate court; | 225.00 | 3.20 | 720.00 |
| 03-25-2016 MP | Continued research on case update for appeallte court; | 225.00 | 4.10 | 922.50 |
| 03-26-2016 SIP | Preparation for oral argument. | 525.00 | 6.00 | 3,150.00 |
| 03-28-2016 MP | Continued research on case law update; draft summary to S. Peretz; | 225.00 | 2.80 | 630.00 |
| 03-28-2016 SIP | Review Initial Brief; review updated case law; schedule practice oral argument. | 525.00 | 1.25 | 656.25 |
| | | **Total Fees** | **24.60** | **$ 9,735.00** |

**Costs:**

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 02-29-2016 | FNC.002USL - Hibernation of Relativity To: LDiscovery LLC | | | 71.70 |

| | |
|---|---|
| **Total Costs** | **$ 71.70** |
| **Amount Due This Matter** | **$ 9,806.70** |
| **Plus A/R Balance** | **$ 1,599.30** |
| **Total Amount Due** | **$ 11,406.00** |

**Invoice page 3**

**Peretz**
**Chesal**
**Herrmann**

2 SOUTH BISCAYNE BLVD. | STE 3700 | MIAMI, FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** April 19, 2016
**Invoice No:** 40202

**Client/Matter:** FNC.002USL
**Description**: Appeal
**Email**: fandreu@fnu.edu, ycepero@fnu.edu

For professional services rendered through April 18, 2016

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice dated 04-12-2016: | | | $ 9,806.70 |
| | Less payments received: | | | $ 9,806.70 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 04-05-2016 MP | Review correspondence re preparation for appeal | 225.00 | 1.50 | 337.50 |
| 04-06-2016 SIP | Preparation for Oral Argument; review updated case law; communication with Joel Perwin regarding argument. | 525.00 | 3.75 | 1,968.75 |
| 04-06-2016 MP | Review correspondence re preparation for oral argument | 225.00 | 1.00 | 225.00 |
| 04-07-2016 MP | Review correspondence re further legal research in preparation for oral argument | 225.00 | .50 | 112.50 |
| 04-07-2016 MP | Discussion with S. Peretz re additional documents required for oral argument and prepare documents for same; | 225.00 | .75 | 168.75 |
| 04-08-2016 MBC | Assist with preparation for oral argument. | 475.00 | 1.00 | 475.00 |
| 04-08-2016 SIP | Review FIU initial brief and FNU answer brief in preparing argument outline. | 525.00 | 5.50 | 2,887.50 |
| 04-09-2016 SIP | Review and Evaluate FIU's Reply brief; preparation for Oral Argument. | 525.00 | 1.00 | 525.00 |
| 04-09-2016 MP | Assist S. Peretz with preparation for oral argument | 225.00 | .50 | 112.50 |
| 04-10-2016 MBC | reviewing briefs to assist with preparation for oral argument. | 475.00 | 1.50 | 712.50 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 04-11-2016 MBC | Research regarding fame versus strength in preparation for oral argument on appeal and memo re same. | 475.00 | 1.50 | 712.50 |
| 04-11-2016 MBC | Assist with preparation for oral argument on appeal; reviewing briefs and additional research in connection with same. | 475.00 | 6.00 | 2,850.00 |
| 04-11-2016 MP | Prepare for and participate in review of appellate argument | 225.00 | 3.50 | 787.50 |
| 04-11-2016 MP | Prepare graphics for use at oral argument; discussion with S. Peretz re same | 225.00 | .80 | 180.00 |
| 04-11-2016 SIP | Prepare for Oral Argument; meeting with Joel Perwin & Mike Chesal to review key argument points; arrange for graphics. | 525.00 | 7.50 | 3,937.50 |
| 04-12-2016 SIP | Preparation for Oral Argument; communication with client re court schedule; prepare outline. | 525.00 | 5.50 | 2,887.50 |
| 04-12-2016 MP | Prepare documents for Oral Argument | 225.00 | .50 | 112.50 |
| 04-13-2016 SIP | Oral argument preparation; draft revised outline; meeting with Joel Perwin and Moish Peltz to review argument. | 525.00 | 4.00 | 2,100.00 |
| 04-13-2016 SIP | Preparation for Oral Argument; review case provided by client. | 525.00 | 2.50 | 1,312.50 |
| 04-13-2016 MP | Prepare additional documents for Oral Argument | 225.00 | .50 | 112.50 |
| 04-13-2016 MP | Prepare for and participate in FNU prep session for Oral Argument | 225.00 | 2.00 | 450.00 |
| 04-14-2016 SIP | Preparation for oral argument. | 525.00 | 5.50 | 2,887.50 |
| 04-14-2016 SIP | Review case law. | 525.00 | 1.00 | 525.00 |
| 04-15-2016 MP | Prepare for and attend oral argument; Discussion with S. Peretz, J. Perwin and client re outcome of oral argument; | 225.00 | 3.50 | 787.50 |
| 04-15-2016 SIP | Prepare for and attend oral argument before 11th Circuit Court of Appeals; meeting with Joel Perwin and client to review argument. | 525.00 | 5.00 | 2,625.00 |
| 04-18-2016 MP | Review and reply to email re biography of Judges on Appellate panel; Review and reply to response to same; | 225.00 | .60 | 135.00 |

|  | **Total Fees** | **66.90** | **$ 29,927.50** |
|--|----------------|-----------|-----------------|
|  | **Amount Due This Matter** | | **$ 29,927.50** |

**Invoice page 3**

Peretz
Chesal
Herrmann

INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** July 29, 2016
**Invoice No:** 41008

**Client/Matter:** FNC.002USL
**Description:** Appeal
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through June 30, 2016

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 04-19-2016: | | | $ 39,734.20 |
| | Less payments received: | | | $ 39,734.20 |
| | Balance due prior to this invoice: | | | $ .00 |

**Fees:**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 04-05-2016 SIP | Review Nunez and Useden cases; communication with Joel Perwin re same. | 525.00 | .95 | 498.75 |
| ▬▬▬▬▬▬▬▬▬▬ | | | | |
| 04-19-2016 EAM | Prepared and sent letter with check to Eleventh Circuit Court of Appeals requesting audio recording of oral argument. | 125.00 | .30 | 37.50 |
| | **Total Fees** | | **1.55** | **$ 693.75** |

**Costs:**

| Date | Service Description | Amount |
|------|---------------------|--------|
| 03-31-2016 | FNC.002USL - Hibernation of Relativity To: LDiscovery LLC | 71.70 |
| 04-19-2016 | FNC.002USL - Audio recording of oral argument To: Eleventh Circuit Court of Appeals | 30.00 |
| 04-23-2016 | FNC.002USL - UPS delivery to Clerk of Court at the US Court of Appeals in Atlanta, GA on 04/19/16 To: UPS | 24.47 |
| 04-26-2016 | FNC.002USL - Color exhibit preparation and delivery To: Legal-Eze Graphics Company, Inc. | 429.73 |
| 04-30-2016 | FNC.001USL UPS delivery to Erika at Peretz Chesal Herrmann in Miami, FL on 04/19/16 To: UPS | 24.47 |
| 04-30-2016 | FNC.002USL - Hibernation of Relativity To: LDiscovery LLC | 71.70 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 05-31-2016 | FNC.002USL - Hibernation of Relativity To: LDiscovery LLC | | | 71.70 |
| 06-30-2016 | FNC.002USL - Hibernation of Relativity To: LDiscovery LLC | | | 71.70 |

| | |
|---|---|
| **Total Costs** | **$ 795.47** |
| **Amount Due This Matter** | **$ 1,489.22** |
| **Less On-Account Retainer** | $ 1,489.22 |
| **Total Amount Due** | **$ .00** |

**Invoice page 3**

**Peretz Chesal Herrmann**

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T: 305.341.3000 | F: 305.371.6807 | PCH-IPLAW.COM | INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** September 12, 2016
**Invoice No:** 41243

**Client/Matter:** FNC.002USL
**Description:** Appeal
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through August 31, 2016

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| **Fees:** | | | | |
| 07-26-2016 SIP | Review and evaluate 11th Circuit Court of Appeals decision affirming FNU on all counts; telephone call with client regarding same. | 525.00 | 1.20 | 630.00 |
| 08-09-2016 SIP | Telephone call with Joel Perwin regarding motion for attorney fees on appeal; review decision and rules relating to deadline for motion. | 525.00 | .90 | 472.50 |
| 08-10-2016 SIP | Telephone conference with Frank Andreu regarding motion for fees on appeal. | 525.00 | .30 | 157.50 |
| | ██████████████████████████████ | | | |
| 08-17-2016 AAA | Legal research re: application for fees. | 200.00 | 1.70 | 340.00 |
| 08-17-2016 SIP | Prepare memorandum to Albert Alvarez re motion for fees; review Answer Brief; Prepare communication to FIU counsel; telephone conference with FIU counsel regarding lifting suspension; telephone conference with Michael Chesal regarding procedure for lifting. | 525.00 | 1.80 | 945.00 |

**Invoice page 2**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 08-18-2016 AAA | Finalize research regarding application for fees to the 11th Circuit COA and draft memorandum to SIP regarding findings | 200.00 | 5.10 | 1,020.00 |
| 08-19-2016 SIP | Review and evaluate Memorandum re attorney fees. Prepare memo to Albert Alvarez the attorney fee motion. | 525.00 | .75 | 393.75 |
| 08-19-2016 AAA | Review application for fees form; Review Joel Perwin, Esq.'s invoices; Discuss preparation of application for fees form with staff | 200.00 | .60 | 120.00 |
| 08-22-2016 AAA | Conference with staff regarding completion of forms and review spreadsheet of time keepers' entries to complete form for application for fees | 200.00 | .50 | 100.00 |
| 08-22-2016 AAA | Telephone conference with SIP re: affidavit required for fees application | 200.00 | .20 | 40.00 |
| 08-23-2016 AAA | Research procedure and requirements for fee application pursuant to 11th Cir. R. 39-2; Research prior petition for fees | 200.00 | 4.60 | 920.00 |
| 08-24-2016 AAA | Review individual time records and revise forms to be submitted with application for fees | 200.00 | 1.60 | 320.00 |
| 08-24-2016 EAM | Preparation of Attorneys' Fees Form with back up each time keepers' hours. | 125.00 | 3.00 | 375.00 |
| 08-25-2016 AAA | Review contemporaneous time records of MP to categorize entries in form required for fee application | 200.00 | .50 | 100.00 |
| 08-25-2016 AAA | Begin drafting of affidavit of SIP in support of motion for appellate attorney's fees; Telephone conference with SIP regarding fee application and additional research re: entitlement | 200.00 | 2.00 | 400.00 |
| 08-25-2016 SIP | Applications for attorney fees reviewed. | 525.00 | .50 | 262.50 |
| 08-25-2016 EAM | Preparation of Attorneys' Fees Form with back up each time keepers' hours. | 125.00 | 1.50 | 187.50 |
| 08-25-2016 EAM | Draft affidavit for Steven Peretz in support of fees motion. | 125.00 | 1.00 | 125.00 |
| 08-26-2016 AAA | Continue working on fee application; Draft Motion to Transfer Consideration of Appellate Fees to District Court | 200.00 | 9.50 | 1,900.00 |
| 08-26-2016 JES | Research re adoption of Octane Fitness case by Circuit Courts. | 275.00 | 1.20 | 330.00 |

**Invoice page 3**

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| 08-26-2016 SIP | Legal research on the recovery of attorney fees on appeal. | 525.00 | 2.25 | 1,181.25 |
| 08-26-2016 EAM | Organizing exhibits for attorneys' fee application. | 125.00 | 3.00 | 375.00 |
| 08-27-2016 AAA | Continue preparation of exhibits, including declaration of SIP | 200.00 | 3.20 | 640.00 |
| 08-27-2016 SIP | Preparation of Motion for Appellate Fees; Telephone call with Michael Chesal regarding review of Motion. | 525.00 | 7.25 | 3,806.25 |
| 08-28-2016 AAA | Revise draft of Motion to Transfer; Review SIP draft Motion for Fees; Finalize draft of SIP declaration; Prepare draft declaration of Joel Perwin | 200.00 | 6.20 | 1,240.00 |
| 08-29-2016 AAA | Continue work on application for fees; Conference with SIP re: Motion and Exhibits; Review pleadings and briefs to insert record cites to Motion for Attorneys' Fees; Review Joel Perwin's revisions/comments to Motion for Attorneys' Fees | 200.00 | 6.70 | 1,340.00 |
| 08-29-2016 MBC | Assist with Motion for Attorney's fees. | 475.00 | 3.00 | 1,425.00 |
| 08-29-2016 SIP | Revisions to Motion for Award of Fees on Appeal; Revisions to Declaration in Support of Fee Award; Review time records; review exhibits; Telephone conference with Joel Perwin regarding pending motions; Revisions to Motion to Transfer; legal research on appellate review. | 525.00 | 5.00 | 2,625.00 |
| 08-29-2016 EAM | Redacting invoices; finalizing and organizing exhibits for attorneys' fees application. | 125.00 | 5.00 | 625.00 |
| 08-30-2016 AAA | Review trial court Joint Pre-Trial Stipulation to include reference in Motion for Attorneys' Fees on Appeal; Email correspondence and tc with SIP regarding record cites and amounts claimed for Motion; Edit record and case citations in memorandum | 200.00 | 2.90 | 580.00 |
| 08-30-2016 SIP | Final revisions to Motion for Fees on Appeal; telephone conference with Albert Alvarez regarding citations; telephone conference with Joel Perwin regarding revisions. | 525.00 | 3.50 | 1,837.50 |
| 08-31-2016 SIP | Telephone call with FIU counsel regarding fee motion; telephone call with Joel Perwin re same; Review Agreed Motion to Transfer Fee Motion to District Court. | 525.00 | .80 | 420.00 |
| | | **Total Fees** | **89.95** | **$ 26,651.25** |

**Costs:**

**Invoice page 4**

| Date | Service Description | Rate | Hours | Amount |
|---|---|---|---|---|
| 07-31-2016 | FNC.002USL - Hibernation of Relativity To: LDiscovery LLC | | | 71.70 |

| | |
|---|---|
| Total Costs | $ 71.70 |
| Amount Due This Matter | $ 26,722.95 |

**Invoice page 5**

Peretz
Chesal
Herrmann

INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah , FL 33012

**Invoice Date:** January 3, 2017
**Invoice No:** 41717

**Client/Matter:** FNC.002USL
**Description:** Appeal
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through November 30, 2016

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice dated 10-18-2016: | | | $ 71.70 |
| | Less payments received: | | | $ 71.70 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 11-14-2016 SIP | Telephone conference with Joel Perwin regarding pending fee motions; prepare communication to client regarding status. | 525.00 | .80 | 420.00 |
| | Total Fees | | 1.60 | $ 840.00 |
| **Costs:** | | | | |
| 09-30-2016 | FNC.002USL - Hibernation of Relativity To: LDiscovery LLC | | | 71.70 |
| 10-31-2016 | FNC.002USL - Hibernation of Relativity To: LDiscovery LLC | | | 71.70 |
| 11-30-2016 | FNC.002USL - Hibernation of Relativity To: LDiscovery LLC | | | 71.70 |
| | Total Costs | | | $ 215.10 |
| | **Amount Due This Matter** | | | **$ 1,055.10** |

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI FL 33131 | T: 305.341.3000 | F: 305.371.6807 | PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** March 8, 2017
**Invoice No:** 41999

**Client/Matter**: FNC.002USL
**Description**: Appeal
**Email**: fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through February 28, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice dated 01-03-2017: | | | $ 1,055.10 |
| | Less payments received: | | | $ 1,055.10 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 02-21-2017 AAA | Legal Research re updated case law and draft memorandum of law re updated caselaw | 250.00 | 4.40 | 1,100.00 |
| 02-22-2017 AAA | Additional research of law re: application of Lanham Act fee shifting provision and Fla. Stat. Sec. 495.141 re attorney's fees and draft memo | 250.00 | 5.30 | 1,325.00 |
| 02-24-2017 AAA | Review and revise draft Motion for Appellate Fees | 250.00 | 5.70 | 1,425.00 |
| 02-27-2017 AAA | Additional legal research; Revise Motion for Appellate Attorney's Fees; Draft sections for Motion; Proofread and finalize Motion | 250.00 | 10.50 | 2,625.00 |
| | **Total Fees** | | **25.90** | **$ 6,475.00** |
| | **Amount Due This Matter** | | | **$ 6,475.00** |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz Chesal Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD · STE 3700 · MIAMI FL 33131 · T: 305 341 3000 · F: 305 371 6807 · PCH-IPLAW.COM

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** April 6, 2017
**Invoice No:** 42141

**Client/Matter:** FNC.002USL
**Description:** Appeal
**Email:** fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through March 31, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 03-08-2017:** | | | $ 6,475.00 |
| | **Less payments received:** | | | $ 6,475.00 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 03-06-2017 AAA | Draft Motion to Extend the Deadlines in the Briefing Schedule Order | 250.00 | 1.90 | 475.00 |
| 03-07-2017 AAA | Draft proposed order on motion to extend briefing schedule | 250.00 | .40 | 100.00 |
| | **Total Fees** | | **2.30** | **$ 575.00** |
| | **Amount Due This Matter** | | | **$ 575.00** |

Invoice page 2

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz Chesal Herrmann**

INTELLECTUAL PROPERTY LAWYERS

**To:**   Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** May 2, 2017
**Invoice No:** 42388

**Client/Matter**: FNC.002USL
**Description**: Appeal
**Email**: fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through April 30, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| | Balance forward from previous invoice dated 04-06-2017: | | | $ 575.00 |
| | Less payments received: | | | $ 575.00 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 04-27-2017 AAA | Begin reviewing FIU's response to motion for appellate fees and email David Friedland regarding deadline for Reply | 250.00 | .50 | 125.00 |
| | Total Fees | | .50 | $ 125.00 |
| | **Amount Due This Matter** | | | **$ 125.00** |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz**
**Chesal**
**Herrmann**

INTELLECTUAL PROPERTY LAWYERS

**To:** Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** October 20, 2017
**Invoice No:** 43700

**Client/Matter**: FNC.002USL
**Description**: Appeal
**Email**: fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through September 30, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | **Balance forward from previous invoice dated 05-02-2017:** | | | $ 125.00 |
| | **Less payments received:** | | | $ 125.00 |
| | **Balance due prior to this invoice:** | | | **$ .00** |
| **Fees:** | | | | |
| 09-18-2017 AAA | Review and evaluate FIU's objection to Report and Recommendation awarding FNU its fees and costs on Appeal | 250.00 | .30 | 75.00 |
| 09-27-2017 SIP | Telephone conference with Joel Perwin regarding FIU's appellate Objections; review and evaluate Objections; prepare summary of arguments. | 525.00 | 4.25 | 2,231.25 |
| | **Total Fees** | | **4.55** | **$ 2,306.25** |
| | **Amount Due This Matter** | | | **$ 2,306.25** |

**Invoice page 2**

TRADEMARKS | COPYRIGHTS | IP LITIGATION

**Peretz
Chesal
Herrmann**

INTELLECTUAL PROPERTY LAWYERS

2 SOUTH BISCAYNE BLVD | STE 3700 | MIAMI, FL 33131 | T. 305.341.3000 | F. 305.371.6807 | PCH-IPLAW.COM

**To:**   Florida National University, Inc.
Attention: Frank Andreu
4425 West 20th Avenue
Hialeah, FL 33012

**Invoice Date:** November 14, 2017
**Invoice No:** 43870

**Client/Matter**: FNC.002USL
**Description**: Appeal
**Email**: fandreu@fnu.edu, ap@fnu.edu, apatterson@fnu.edu

For professional services rendered through October 31, 2017

| Date | Service Description | Rate | Hours | Amount |
|------|---------------------|------|-------|--------|
| | Balance forward from previous invoice dated 10-20-2017: | | | $ 2,306.25 |
| | Less payments received: | | | $ 2,306.25 |
| | Balance due prior to this invoice: | | | $ .00 |
| **Fees:** | | | | |
| 10-02-2017 SIP | Preparation of summary judgment section of Response to FIU's Opposition of District Court R&R. | 525.00 | 1.80 | 945.00 |
| 10-06-2017 SIP | Review pleadings relating to Appellate Fee Motions; review Joel Perwin memorandum; preparation of initial draft of Response to FIU's Appellate Fee Objections. | 525.00 | 5.50 | 2,887.50 |
| 10-08-2017 SIP | Preparation of FNU response to FIU's Appellate Fee Objections. | 525.00 | 4.50 | 2,362.50 |
| 10-09-2017 SIP | Finally preparation of Argument section of Response to FIU's Objections to Appellate Fees. | 525.00 | 11.25 | 5,906.25 |
| 10-10-2017 SIP | Final preparation of FNU's Response to FIU's Objections to Appellate Fees, including telephone conference with Joel Perwin and office conference with Michael Chesal and telephone conference with Albert Alvarez regarding filing. | 525.00 | 9.25 | 4,856.25 |
| 10-11-2017 SIP | Review legal research relating to Responses. | 525.00 | .80 | 420.00 |
| | **Total Fees** | | **33.10** | **$ 17,377.50** |
| | **Amount Due This Matter** | | | **$ 17,377.50** |

**Invoice page 2**

# Exhibit B-3

# District Court Time Records

FNU - Contemporaneous Time Records of Fees Billed in District Court

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Albert Alvarez (AAA) | 41998 | 2/27/2017 | Review revise and finalize Motion for Attorney's Fees and Taxable Costs | 2.60 | $ 250.00 | $ 650.00 |
| AAA | 41998 | 2/27/2017 | Review Judge Simonton's procedures and telephone conference with Judge Simonton's clerk re: procedure for requesting a hearing | 0.20 | $ 250.00 | $ 50.00 |
| AAA | 42489 | 5/1/2017 | Review and evaluate FIU's opposition to the Motion for Attorney's Fees at the District Court level; Conduct legal research regarding cases cited by FIU | 3.10 | $ 250.00 | $ 775.00 |
| AAA | 42489 | 5/2/2017 | Review research performed by Joel Perwin for Reply | 0.30 | $ 250.00 | $ 75.00 |
| AAA | 42489 | 5/5/2017 | Proofread and edit Motion for extension to file Reply in support of fee motions and draft proposed order | 0.50 | $ 250.00 | 125.00 |
| AAA | 42489 | 5/22/2017 | Email to Joel Perwin regarding Fee Motion and FIU's Opposition | 0.10 | $ 250.00 | $ 25.00 |
| AAA | 42489 | 5/31/2017 | Proofread and file Reply in Support on Motion for Fees at District Court level and Reply in Support of Appellate Fees | 1.20 | $ 250.00 | $ 300.00 |
| AAA | 43662 | 8/11/2017 | Review Report and Recommendation granting FNU's Motion for Attorneys' Fees in district court and on appeal | 0.40 | $ 250.00 | $ 100.00 |
| AAA | 43699 | 9/18/2017 | Review and evaluate FIU's objection to Report and Recommendation awarding FNU its fees and costs in District Court | 0.60 | $ 250.00 | $ 150.00 |
| AAA | 43699 | 9/21/2017 | Review and revise Agreed Motion for Extension to File Response to RR | 0.40 | $ 250.00 | $ 100.00 |
| AAA | 43869 | 10/9/2017 | Legal Research for Opposition to FIU's Objections to Magistrate Judge's R&R | 3.20 | $ 250.00 | $ 800.00 |
| AAA | 43869 | 10/10/2017 | Proofread, finalize and file Response to Objections to R&R re Appellate Fees | 1.00 | $ 250.00 | $ 250.00 |
| AAA | 43869 | 10/19/2017 | Review prior order and filings to determine whether bill of costs was required to be refiled | 0.40 | $ 250.00 | $ 100.00 |
| AAA | 44979 | 6/11/2018 | Research rules on filing notices of 90 days expiring and review docket and draft Notice of Ninety Days Expiring regarding Objections to Report and Recommendation regarding Fee Motions | 1.60 | $ 265.00 | $ 424.00 |
| AAA | 44983 | 7/9/2018 | Begin preparing summary of fees for fee application per Order Granting Entitlement to Attorneys' Fees | 0.50 | $ 265.00 | $ 132.50 |
| AAA | 44983 | 7/10/2018 | Continue preparing summary of fees for fee application | 0.60 | $ 265.00 | $ 159.00 |
| AAA | 44983 | 7/12/2018 | Research re fee application and reasonableness of fee issue | 5.30 | $ 265.00 | $ 1,404.50 |
| AAA | 44983 | 7/12/2018 | Review and evaluate hourly rates survey and email to SIP re same | 1.50 | $ 265.00 | $ 397.50 |
| AAA | 44983 | 7/13/2018 | Legal research re fee awards | 4.80 | $ 265.00 | $ 1,272.00 |
| AAA | 44983 | 7/16/2018 | Review and evaluate entries billed at district court level and prepare spreadsheet for submission with fee application | 5.50 | $ 265.00 | $ 1,457.50 |
| AAA | 44983 | 7/16/2018 | Legal research re entitlement to paralegal fees | 1.00 | $ 265.00 | $ 265.00 |
| AAA | 44983 | 7/17/2018 | Continue compiling documentation for fee application and researching market rates in the 11th Circuit | 7.80 | $ 265.00 | $ 2,067.00 |
| AAA | 44983 | 7/17/2018 | Prepare memo re hourly rates reported in survey compared to effective hourly rates | 2.80 | $ 265.00 | $ 742.00 |
| AAA | 44983 | 7/17/2018 | Research re entitlement to fees incurred in litigating amount of fees | 0.80 | $ 265.00 | $ 212.00 |
| AAA | 44983 | 7/18/2018 | Continue preparing exhibits for fee motion | 6.40 | $ 265.00 | $ 1,696.00 |
| AAA | 44983 | 7/18/2018 | Continue research on market rates | 0.70 | $ 265.00 | $ 185.50 |
| AAA | 44983 | 7/18/2018 | Draft Motion for Attorneys' Fees | 2.50 | $ 265.00 | $ 662.50 |
| AAA | 44983 | 7/18/2018 | Prepare first draft of declaration for Joel Perwin, P.A. in support of fees | 0.80 | $ 265.00 | $ 212.00 |
| AAA | 44983 | 7/19/2018 | Continue drafting motion for attorneys' fees | 6.70 | $ 265.00 | $ 1,775.50 |
| AAA | 44983 | 7/19/2018 | Telephone conference with Michael Higer and SIP re fee application | 0.70 | $ 265.00 | $ 185.50 |
| AAA | 44983 | 7/19/2018 | Conference with SIP re fee application | 1.00 | $ 265.00 | $ 265.00 |
| AAA | 44983 | 7/19/2018 | Revise spreadsheets with contemporaneous time record and compile documentation to send to Michael Higer for fee application | 1.80 | $ 265.00 | $ 477.00 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| AAA | 44983 | 7/20/2018 | Draft declaration of Michael Higer for motion to set amount of fees; Telephone conference with SIP re same | 6.40 | $ 265.00 | $ 1,696.00 | |
| AAA | 44983 | 7/21/2018 | Continue drafting declaration of Michael Higer for motion to set amount of attorneys' fees; Telephone conferences with SIP re same | 9.60 | $ 265.00 | $ 2,544.00 | |
| AAA | 44983 | 7/22/2018 | Telephone conferences with SIP re draft declaration of Michael Higer; Revise and finalize draft declaration of Michael Higer and email to Michael Higer re same | 2.90 | $ 265.00 | $ 768.50 | |
| AAA | 44983 | 7/22/2018 | Telephone conference with sip and Michael Higer re fee declaration | 0.40 | $ 265.00 | $ 106.00 | |
| AAA | 44983 | 7/22/2018 | Additional revisions to Higer Declaration after call with Michael Higer | 2.30 | $ 265.00 | $ 609.50 | |
| | | | **Subtotal** | **88.40** | **Effective Hourly Rate $262** | **$ 23,216.00** | |
| Erika Montane (EAM) | 35617 | 11/7/2013 | Reviewed client's emails of 11/6 & 11/7 containing discovery material. Organized discovery documents provided by client. | 1.50 | $ 125.00 | $ 187.50 | |
| EAM | 35617 | 11/13/2013 | Reviewed client's emails of 11/12 & 11/13 containing additional discovery material. Organized additional documents provided by client. | 1.25 | $ 125.00 | $ 156.25 | |
| EAM | 35617 | 11/14/2013 | Organized discovery documents. Preparation of first draft of Answers to Interrogatories. | 2.25 | $ 125.00 | $ 281.25 | |
| EAM | 35617 | 11/15/2013 | Organized additional discovery documents.  Prepared first draft of Response to Request for Production. | 2.75 | $ 125.00 | $ 343.75 | |
| EAM | 35617 | 11/25/2013 | Organizing of documents in response to request for production. | 2.50 | $ 125.00 | $ 312.50 | |
| EAM | 35617 | 11/26/2014 | Finalizing the organization of all the documents responsive to Plaintiff's request for production. | 3.75 | $ 125.00 | $ 468.75 | |
| EAM | 35702 | 12/4/2013 | Research on Terry Witherell and Rafael Paz. | 0.75 | $ 125.00 | $ 93.75 | |
| EAM | 35702 | 12/17/2013 | Reviewed discovery documents and prepared privilege log. | 0.50 | $ 125.00 | $ 62.50 | |
| EAM | 36057 | 3/6/2014 | Created excel chart summarizing Stamats invoices to FIU. | 1.50 | $ 125.00 | $ 187.50 | |
| EAM | 36057 | 3/13/2014 | Summary of Terry Witherell deposition. | 0.70 | $ 125.00 | $ 87.50 | |
| EAM | 36057 | 3/24/2014 | Complying trademark prosecution history for expert witness. | 1.30 | $ 125.00 | $ 162.50 | |
| EAM | 36057 | 3/27/2014 | Organizing Optimum 7 documents for deposition. | 2.00 | $ 125.00 | $ 250.00 | |
| EAM | 36490 | 6/16/2014 | Preparation of notice of serving errata sheet for Robert Frank's deposition. | 0.30 | $ 125.00 | $ 37.50 | |
| EAM | 36490 | 6/18/2014 | Organizing exhibits for Thomas Jukam deposition. | 2.50 | $ 125.00 | $ 312.50 | |
| EAM | 36699 | 7/14/2014 | Organized marked exhibits from Thomas O. Jukam's deposition received from court reporter. | 0.30 | $ 125.00 | $ 37.50 | |
| EAM | 36974 | 8/28/2014 | Organizing exhibits for Motion for Summary Judgment. | 1.00 | $ 125.00 | $ 125.00 | |
| EAM | 36974 | 8/29/2014 | Organizing exhibits for Motion for Summary Judgment; prepared Motion to Seal and proposed order. | 3.80 | $ 125.00 | $ 475.00 | |
| EAM | 36974 | 9/4/2014 | Prepared notice of filing corrected Statement of Facts. | 0.30 | $ 125.00 | $ 37.50 | |
| EAM | 36974 | 9/10/2014 | Made minor change to notice of filing errata sheet and efiled. | 0.20 | $ 125.00 | $ 25.00 | |
| EAM | 36974 | 9/26/2014 | Drafted motion for extension of time to file reply to cross-motion for summary judgment; prepared proposed order. | 0.30 | $ 125.00 | $ 37.50 | |
| EAM | 37006 | 10/20/2014 | Organizing exhibits for trial. | 3.00 | $ 125.00 | $ 375.00 | |
| EAM | 37006 | 10/20/2014 | Prepared notice of filing of schedule B and D of Joint Pretrial Stipulation (exhibit & witness lists). | 0.20 | $ 125.00 | $ 25.00 | |
| EAM | 37240 | 11/4/2014 | Prepared chart of pending motions. | 0.30 | $ 125.00 | $ 37.50 | |
| EAM | 37240 | 11/4/2014 | Preparation of binder of Summary Judgment motions for hearing. | 0.50 | $ 125.00 | $ 62.50 | |
| EAM | 37240 | 11/27/2014 | Organizing notebook for oral argument. | 0.50 | $ 125.00 | $ 62.50 | |
| EAM | 37286 | 12/2/2014 | Organizing exhibits for oral argument hearing. | 2.30 | $ 125.00 | $ 287.50 | |
| EAM | 37810 | 3/9/2015 | Formatted and e-filed motion to unseal summary judgment; emailed proposed order to judge. | 0.20 | $ 125.00 | $ 25.00 | |
| EAM | 37810 | 3/13/2015 | Formatted notice of filing proposed order of final judgment with proposed order; e-filed notice with proposed order; emailed proposed order to judge. | 0.20 | $ 125.00 | $ 25.00 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| EAM | 37810 | 3/25/2015 | Prepared Bill of Costs; summary charts for deposition transcripts and Credence invoices. | 1.30 | $ 125.00 | $ 162.50 | | |
| EAM | 37810 | 3/26/2015 | Preparation of detailed chart of charges for deposition transcripts. | 1.30 | $ 125.00 | $ 162.50 | | |
| EAM | 37955 | 4/6/2015 | Legal research binder re fees. | 1.30 | $ 125.00 | $ 162.50 | | |
| EAM | 37955 | 4/6/2015 | Preparation of chart of expert invoices. | 0.70 | $ 125.00 | $ 87.50 | | |
| EAM | 38110 | 5/5/2015 | Formatted and e-filed motion for extension of time to reply to Bill of Costs; emailed judge proposed order. | 0.20 | $ 125.00 | $ 25.00 | | |
| EAM | 41998 | 2/3/2017 | Finalized and efiled motion on briefing; prepared proposed order; emailed proposed order to judge. | 0.30 | $ 125.00 | $ 37.50 | | |
| EAM | 42140 | 3/7/2017 | Drafted, finalized and efiled motion for extension of time with proposed order; emailed proposed order to judge. | 0.20 | $ 125.00 | $ 25.00 | | |
| EAM | 43699 | 9/20/2017 | Draft motion for extension of time with proposed order. | 0.60 | $ 125.00 | $ 75.00 | | |
| EAM | 43699 | 9/21/2017 | Finalized and filed motion for extension of time with proposed order; emailed judge proposed order in word. | 0.30 | $ 125.00 | $ 37.50 | | |
| EAM | 44979 | 6/12/2018 | Finalized and efiled notification of ninety days expiring. | 0.10 | $ 125.00 | $ 12.50 | | |
| | | | **Subtotal** | **42.95** | **Effective Hourly Rate $125.00** | **$ 5,368.75** | | |
| | | | | | | | | |
| Josh Saltz (JES) | 34793 | 5/29/2013 | Attention to waiver of service of process. | 0.70 | $ 175.00 | $ 122.50 | | |
| JES | 35186 | 7/3/2013 | Checking whether FIU is the owner of record for certain trademarks they claim they own in Complaint based upon USPTO and sunbiz.org records; Checking accuracy of FIU's statements re: FNU's ownership or application for marks and names based upon USPTO and sunbiz.org records. | 1.10 | $ 175.00 | $ 192.50 | | |
| JES | 35186 | 7/5/2013 | Reviewing annotations to answer; revising answer; corresponding with SIP re: same. | 1.40 | $ 175.00 | $ 245.00 | | |
| JES | 35186 | 7/8/2013 | Attention to finalizing Answer to FIU's Complaint; corresponding with client re: same; filing Answer with Court. | 4.00 | $ 175.00 | $ 700.00 | | |
| JES | 35186 | 7/22/2013 | Researching case law where trademark dispute involved "national" vs "international." | 2.10 | $ 175.00 | $ 367.50 | | |
| JES | 35186 | 7/25/2013 | Participating on joint scheduling conference. | 0.10 | $ 175.00 | $ 17.50 | | |
| JES | 35202 | 8/7/2013 | Researching case law where trademark dispute involved "national" vs "international." | 0.75 | $ 175.00 | $ 131.25 | | |
| JES | 35202 | 8/13/2013 | Corresponding with opposing counsel re: initial disclosures. | 0.10 | $ 175.00 | $ 17.50 | | |
| JES | 35202 | 8/29/2013 | Attention to initial disclosures. | 2.00 | $ 175.00 | $ 350.00 | | |
| JES | 35202 | 8/30/2013 | Contacting potential witnesses; finalizing initial disclosures. | 1.00 | $ 175.00 | $ 175.00 | | |
| JES | 35617 | 11/26/2013 | Reviewing our responses to document requests. | 2.70 | $ 175.00 | $ 472.50 | | |
| JES | 35702 | 12/4/2013 | Attention to research re: scope of questioning for 30(b)(6) witness. | 0.30 | $ 175.00 | $ 52.50 | | |
| JES | 35702 | 12/6/2013 | Attention to second request for production. | 0.30 | $ 175.00 | $ 52.50 | | |
| JES | 35926 | 2/28/2014 | Reviewing litigation task list. | 0.10 | $ 205.00 | $ 20.50 | | |
| JES | 36057 | 3/5/2014 | Attention to STAMATS doc review. | 2.25 | $ 205.00 | $ 461.25 | | |
| JES | 36057 | 3/7/2014 | Attention to STAMATS doc review. | 0.20 | $ 205.00 | $ 41.00 | | |
| JES | 36057 | 3/10/2014 | Attention to STAMATS doc review. | 6.40 | $ 205.00 | $ 1,312.00 | | |
| JES | 36820 | 8/18/2014 | Reviewing summary judgement motion and statement of facts; reviewing case research; attending internal team meeting; researching case law for opposition to motion for SJ. | 7.60 | $ 205.00 | $ 1,558.00 | | |
| JES | 36820 | 8/19/2014 | Researching case law for opposition to motion for SJ. | 3.50 | $ 205.00 | $ 717.50 | | |
| JES | 36820 | 8/20/2014 | Researching case law for opposition to motion for SJ; participating in team meeting re: same. | 5.20 | $ 205.00 | $ 1,066.00 | | |
| JES | 36820 | 8/21/2014 | Researching case law for opposition to motion for SJ; reviewing mediation statement. | 5.90 | $ 205.00 | $ 1,209.50 | | |
| JES | 36820 | 8/22/2014 | Researching case law for opposition to FIU's motion for SJ and FNU's Motion for SJ; participating in team meeting re: same. | 3.40 | $ 205.00 | $ 697.00 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| JES | 36820 | 8/23/2014 | Researching case law for opposition to FIU's motion for SJ and FNU's Motion for SJ. | 5.10 | $ 205.00 | $ 1,045.50 | | |
| JES | 36820 | 8/24/2014 | Drafting section of SJ motion on damages; participating in team meeting re: same. | 2.20 | $ 205.00 | $ 451.00 | | |
| JES | 36820 | 8/25/2014 | Drafting section on damages for FNU's Motion for SJ; researching and inserting citations for FNU Motion for SJ; participating in team meeting re: case. | 9.50 | $ 205.00 | $ 1,947.50 | | |
| JES | 36820 | 8/26/2014 | Researching additional case law for section on damages and acquiescence for FNU's Motion for SJ; inserting citations for FNU Motion for SJ; assisting with preparation of Opposition to FIU's SJ Motion. | 4.70 | $ 205.00 | $ 963.50 | | |
| JES | 36820 | 8/27/2014 | Assisting with preparation of Opposition to FIU's Motion for SJ; preparing Opposition to FIU's Statement of Material Facts. | 5.25 | $ 205.00 | $ 1,076.25 | | |
| JES | 36974 | 8/28/2014 | Assisting with preparation of Opposition to FIU's Motion for SJ; preparing Opposition to FIU's Statement of Material Facts. | 6.60 | $ 205.00 | $ 1,353.00 | | |
| JES | 36974 | 8/29/2014 | Assisting with preparation of Opposition to FIU's Motion for SJ; preparing Opposition to FIU's Statement of Material Facts. | 0.20 | $ 205.00 | $ 41.00 | | |
| JES | 36974 | 9/1/2014 | Assisting with preparation of Opposition to FIU's Motion for SJ; preparing Opposition to FIU's Statement of Material Facts. | 5.40 | $ 205.00 | $ 1,107.00 | | |
| JES | 36974 | 9/2/2014 | Assisting with preparation of Opposition to FIU's Motion for SJ; preparing Opposition to FIU's Statement of Material Facts. | 11.90 | $ 205.00 | $ 2,439.50 | | |
| JES | 37006 | 10/9/2014 | Researching case law for SJ Reply. | 0.90 | $ 205.00 | $ 184.50 | | |
| JES | 37006 | 10/10/2014 | Researching case law for SJ Reply. | 1.50 | $ 205.00 | $ 307.50 | | |
| JES | 37006 | 10/12/2014 | Researching case law for SJ Reply. | 4.20 | $ 205.00 | $ 861.00 | | |
| JES | 37006 | 10/13/2014 | Researching case law for SJ Reply. | 1.40 | $ 205.00 | $ 287.00 | | |
| JES | 37006 | 10/14/2014 | Participating in team meeting re: preparation of pretrial stip and exhibit lists. | 0.70 | $ 205.00 | $ 143.50 | | |
| JES | 37006 | 10/16/2014 | Drafting motion in limine to exclude evidence of actual confusion. | 5.50 | $ 205.00 | $ 1,127.50 | | |
| JES | 37006 | 10/17/2014 | Drafting motion in limine to exclude evidence of actual confusion; researching case law for pre-trial stipulation. | 8.20 | $ 205.00 | $ 1,681.00 | | |
| JES | 37006 | 10/19/2014 | Drafting motion in limine to exclude evidence of actual confusion.' | 1.00 | $ 205.00 | $ 205.00 | | |
| JES | 37006 | 10/20/2014 | Researching case law for pre-trial stipulation; Attention to motion in limine to exclude evidence of actual confusion. | 2.40 | $ 205.00 | $ 492.00 | | |
| JES | 37006 | 10/24/2014 | Reviewing motions to exclude expert testimony. | 1.20 | $ 205.00 | $ 246.00 | | |
| JES | 37240 | 11/3/2014 | Participating in team meeting. | 0.50 | $ 205.00 | $ 102.50 | | |
| JES | 37286 | 12/2/2014 | Assisting with preparation for hearing. | 1.50 | $ 205.00 | $ 307.50 | | |
| JES | 37810 | 3/9/2015 | Reviewing Judge's Order on Motion for SJ. | 0.70 | $ 250.00 | $ 175.00 | | |
| JES | 37955 | 4/3/2015 | Participating in team meeting; researching support for right to attorney's fees as prevailing party. | 4.40 | $ 250.00 | $ 1,100.00 | | |
| JES | 37955 | 4/6/2015 | Researching support for right to attorney's fees as prevailing party. | 4.70 | $ 250.00 | $ 1,175.00 | | |
| JES | 37955 | 4/8/2015 | Researching support for right to attorney's fees as prevailing party. | 2.10 | $ 250.00 | $ 525.00 | | |
| JES | 37955 | 4/9/2015 | Researching support for right to attorney's fees as prevailing party. | 2.00 | $ 250.00 | $ 500.00 | | |
| JES | 37955 | 4/10/2015 | Researching support for right to attorney's fees as prevailing party; reviewing 12/3/14 oral argument transcript and preparing summary of arguments. | 7.10 | $ 250.00 | $ 1,775.00 | | |
| JES | 37955 | 4/13/2015 | Researching case citations to add to motion for attorney's fees. | 0.60 | $ 250.00 | $ 150.00 | | |
| JES | 37955 | 4/15/2015 | Reviewing costs motion. | 0.90 | $ 250.00 | $ 225.00 | | |
| JES | 37955 | 4/16/2015 | Research re inference from failure to cite survey evidence in the 11th Circuit. | 2.25 | $ 250.00 | $ 562.50 | | |
| JES | 37955 | 4/17/2015 | Reviewing attorney fee motion. | 1.60 | $ 250.00 | $ 400.00 | | |
| JES | 38110 | 5/14/2015 | Research re getting reimbursement from FIU for work done by associate of Ford post-deposition at request of FIU; drafting insert for Reply memo re same; proofreading final Reply; corresponding with SIP and MP re same. | 6.90 | $ 250.00 | $ 1,725.00 | | |
| JES | 41716 | 11/16/2016 | Research re Appellate Court authority to transfer fee motion back to District Court. | 0.20 | $ 275.00 | $ 55.00 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| JES | 41716 | 11/17/2016 | Continue research re Appellate Court authority to transfer fee motion back to District Court. | 0.40 | $ 275.00 | $ 110.00 | | |
| JES | 41716 | 11/21/2016 | Preparation of notice of supplemental authority seeking to have attorney fee motion transferred back to district court; corresponding with SIP re same; email to Joel re same. | 1.20 | $ 275.00 | $ 330.00 | | |
| JES | 41716 | 11/23/2016 | Review response from Joel re changes to notice of supplemental authority seeking to have attorney fee motion transferred back to district court. | 0.20 | $ 275.00 | $ 55.00 | | |
| JES | 41908 | 1/11/2017 | Follow up research re new cases that have awarded attorney's fees to defendant's in trademark cases. | 1.90 | $ 275.00 | $ 522.50 | | |
| JES | 41908 | 1/12/2017 | Continue research re cases where attorney's fees awarded to defendant. | 2.10 | $ 275.00 | $ 577.50 | | |
| JES | 41998 | 2/2/2017 | Review and edit joint motion on briefing schedule. | 0.40 | $ 295.00 | $ 118.00 | | |
| JES | 41998 | 2/7/2017 | Corresponding with SIP re research of cases where attorney's fees awarded to defendant. | 0.10 | $ 295.00 | $ 29.50 | | |
| JES | 41998 | 2/24/2017 | Review briefing on attorney's fees in Buccellati Holdings case. | 0.40 | $ 295.00 | $ 118.00 | | |
| JES | 41998 | 2/27/2017 | Research re whether the 11th circuit will presume entitlement to appellate atty fees if atty fees awarded in district court. | 1.70 | $ 295.00 | $ 501.50 | | |
| JES | 42489 | 5/22/2017 | Research re case where failure to respond to point means argument waived. | 0.90 | $ 295.00 | $ 265.50 | | |
| JES | 42489 | 5/26/2017 | Research re equitable consideration of size disparity for awarding attorneys fees under Octane Fitness. | 3.30 | $ 295.00 | $ 973.50 | | |
| JES | 42489 | 5/30/2017 | Research re formatting requirements for motion for fees reply; research re requirement to advise the court that reference was dicta and not a holding. | 0.70 | $ 295.00 | $ 206.50 | | |
| JES | 42489 | 5/31/2017 | Proofread and edit reply motion re attorney's fees in district court case; proofread and edit reply motion re attorney's fees in appellate court case; checking case cites on Westlaw; corresponding with SIP and AA re same. | 3.90 | $ 295.00 | $ 1,150.50 | | |
| JES | 43869 | 10/9/2017 | Research for reply to FIU's Opposition to motion to attorney's fees; review and edit Reply. | 7.00 | $ 295.00 | $ 2,065.00 | | |
| JES | 43869 | 10/10/2017 | Review edits to reply to FIU's objections to Magistrate's R&R with SIP. | 0.10 | $ 295.00 | $ 29.50 | | |
| JES | 43869 | 10/19/2017 | Attention to email from opposing counsel re alleged waiver of costs; investigating same and compiling timeline of events. | 1.20 | $ 295.00 | $ 354.00 | | |
| JES | 43869 | 10/20/2017 | Corresponding with SIP re email from opposing counsel re alleged waiver of costs and timeline of events. | 0.25 | $ 295.00 | $ 73.75 | | |
| | | | **Subtotal** | **190.15** | **Effective Hourly Rate $221.91** | **$ 42,196.00** | | |
| Michael Chesal (MBC) | 34793 | 5/2/2013 | exchange email correspondence with client re strategy and proposed mediation; review client's correspondence exchange with FIU. | 0.25 | $ 450.00 | $ 112.50 | | |
| MBC | 34793 | 5/20/2013 | attention to mediation scheduling. | 0.25 | $ 450.00 | $ 112.50 | | |
| MBC | 34793 | 5/21/2013 | attention to mediation scheduling. | 0.25 | $ 450.00 | $ 112.50 | | |
| MBC | 34793 | 5/30/2013 | review correspondence from mediator setting mediation. | 0.25 | $ 450.00 | $ 112.50 | | |
| MBC | 35185 | 6/3/2013 | Preparation of mediation summary and correspondence to mediator enclosing same. | 1.00 | $ 450.00 | $ 450.00 | | |
| MBC | 35185 | 6/13/2013 | Preparation for and attendance at mediation conference. | 5.00 | $ 450.00 | $ 2,250.00 | | |
| MBC | 35185 | 6/14/2013 | review correspondence from client re background investigation; research re trademark bullying defense | 0.50 | $ 450.00 | $ 225.00 | | |
| MBC | 35185 | 6/20/2013 | telephone conference with David Friedland re client's request to address Board of Trustees. | 0.25 | $ 450.00 | $ 112.50 | | |
| MBC | 35202 | 7/17/2013 | attention to Rule 16 scheduling. | 0.25 | $ 450.00 | $ 112.50 | | |
| MBC | 35378 | 9/12/2013 | Telephone conference with opposing counsel re prior Stipulation for Settlement; correspondence to opposing counsel re same. | 0.50 | $ 450.00 | $ 225.00 | | |
| MBC | 35378 | 10/30/2013 | Preparation for and attendance at meeting with client to discus litigation strategy. | 2.50 | $ 450.00 | $ 1,125.00 | | |
| MBC | 35617 | 11/25/2013 | assist with responding to discovery. | 0.50 | $ 450.00 | $ 225.00 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| MBC | 36820 | 8/18/2014 | review Plaintiff's Motion for Summary Judgment and begin outlining response. | 4.50 | $ 450.00 | $ 2,025.00 | |
| MBC | 36820 | 8/19/2014 | attention to response to Plaintiff's Motion for Summary Judgment. | 1.50 | $ 450.00 | $ 675.00 | |
| MBC | 36820 | 8/20/2014 | preparing memorandum in opposition to Plaintiff's motion for summary judgment and research in connection with same. | 6.50 | $ 450.00 | $ 2,925.00 | |
| MBC | 36820 | 8/22/2014 | Preparation for and attendance at mediation; attention to response to Plaintiff's Motion for Summary Judgment. | 4.00 | $ 450.00 | $ 1,800.00 | |
| MBC | 36820 | 8/24/2014 | assisting with FNU's Cross-Motion for Summary Judgment and attention to Response to FIU's Motion for Summary Judgment. | 1.50 | $ 450.00 | $ 675.00 | |
| MBC | 36820 | 8/27/2014 | attention to response to FIU's Motion for Summary Judgment; assist with Statement of Material Facts; additional research. | 6.00 | $ 450.00 | $ 2,700.00 | |
| MBC | 36974 | 8/19/2014 | Assist with Motion for Summary Judgment. | 1.00 | $ 450.00 | $ 450.00 | |
| MBC | 36974 | 8/25/2014 | preparing response for motion for summary judgment and research in connection with same. | 4.00 | $ 450.00 | $ 1,800.00 | |
| MBC | 36974 | 8/28/2014 | continue preparation of response to FIU's motion for summary judgment. | 8.50 | $ 450.00 | $ 3,825.00 | |
| MBC | 36974 | 8/29/2014 | continue preparation of memorandum of law in opposition to FIU's Motion for Summary Judgment and research in connection with same. | 2.00 | $ 450.00 | $ 900.00 | |
| MBC | 36974 | 9/1/2014 | continue preparation of Response to Plaintiff's Motion for Summary Judgment and research in connection with same. | 11.00 | $ 450.00 | $ 4,950.00 | |
| MBC | 36974 | 9/2/2014 | finalizing FNU's Memorandum in Opposition to FIU's Motion for Summary Judgment. | 11.00 | $ 450.00 | $ 4,950.00 | |
| MBC | 36974 | 9/11/2014 | telephone conference with counsel for FIU re possible settlement. | 0.10 | $ 450.00 | $ 45.00 | |
| MBC | 36974 | 9/23/2014 | telephone conference with counsel for FIU re brief scheduling and proposed settlement. | 0.50 | $ 450.00 | $ 225.00 | |
| MBC | 37006 | 10/2/2014 | Draft correspondence to D.Friedland re settlement proposal. | 0.50 | $ 450.00 | $ 225.00 | |
| MBC | 37006 | 10/3/2014 | telephone conference with client re settlement proposal; finalize correspondence to David Friedland re same; telephone conference with David Friedland. | 1.00 | $ 450.00 | $ 450.00 | |
| MBC | 37006 | 10/13/2014 | Assist with preparation of reply memorandum in support of motion for summary judgment. | 2.00 | $ 450.00 | $ 900.00 | |
| MBC | 37006 | 10/15/2014 | assist with preparation of Pretrial Stipulation. | 3.00 | $ 450.00 | $ 1,350.00 | |
| MBC | 37006 | 10/16/2014 | assist with pretrial stipulation, | 4.00 | $ 450.00 | $ 1,800.00 | |
| MBC | 37006 | 10/19/2014 | assist with pretrial stipulation; assist with motion in limine regarding purported evidence of actual confusion. | 5.00 | $ 450.00 | $ 2,250.00 | |
| MBC | 37006 | 10/20/2014 | assist with preparation of pretrial stipulation; assist with preparation of motion in limine regarding actual confusion evidence. | 5.00 | $ 450.00 | $ 2,250.00 | |
| MBC | 37006 | 10/20/2014 | email to client re settlement discussions. | 0.50 | $ 450.00 | $ 225.00 | |
| MBC | 37006 | 10/21/2014 | telephone conference with client re settlement proposal. | 0.50 | $ 450.00 | $ 225.00 | |
| MBC | 37006 | 10/22/2014 | review Ford and Jokum reports; working on Motion to Exclude testimony of Jukam. | 1.50 | $ 450.00 | $ 675.00 | |
| MBC | 37006 | 10/23/2014 | assist with preparation of motion to exclude testimony of Jukam. | 3.25 | $ 450.00 | $ 1,462.50 | |
| MBC | 37006 | 10/24/2014 | assist with finalizing motion to exclude Jukam testimony. | 2.50 | $ 450.00 | $ 1,125.00 | |
| MBC | 37006 | 10/26/2014 | assist with motion regarding proposed findings of fact and conclusions of law and research in connection with same. | 1.00 | $ 450.00 | $ 450.00 | |
| MBC | 37006 | 10/27/2014 | assist with motion regarding proposed findings of fact and conclusions of law. | 0.50 | $ 450.00 | $ 225.00 | |
| MBC | 37006 | 10/28/2014 | review response to motion regarding proposed findings of fact and conclusions of law. | 0.25 | $ 450.00 | $ 112.50 | |
| MBC | 37006 | 10/29/2014 | assist with trial preparation and open issues; research in connection with pending motion concerning Proposed Findings of Fact and Conclusions of Law. | 1.00 | $ 450.00 | $ 450.00 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| MBC | 37006 | 10/30/2014 | assist with pretrial witness and exhibit list issues and telephone conference with counsel for FIU. | 0.50 | $ 450.00 | $ 225.00 | | |
| MBC | 37240 | 8/21/2014 | assist with mediation statement; additional research re dilution claim. | 1.50 | $ 450.00 | $ 675.00 | | |
| MBC | 37240 | 11/3/2014 | assist with Reply Memo in connection with Proposed Findings of Fact and Conclusions of Law Assist with trial preparation issues. | 6.50 | $ 450.00 | $ 2,925.00 | | |
| MBC | 37240 | 11/4/2014 | Preparation for and attendance at status conference; trial strategy; brief meeting with opposing counsel. | 2.50 | $ 450.00 | $ 1,125.00 | | |
| MBC | 37240 | 11/5/2014 | assist with motion regarding exclusion of witnesses; trial strategy with Steven I. Peretz. | 1.00 | $ 450.00 | $ 450.00 | | |
| MBC | 37286 | 12/1/2014 | telephone conference with counsel for FIU and correspondence to counsel for FIU outlining settlement points for discussion. | 1.25 | $ 450.00 | $ 562.50 | | |
| MBC | 37286 | 12/2/2014 | Assist with preparation for final hearing. | 2.00 | $ 450.00 | $ 900.00 | | |
| MBC | 37286 | 12/2/2014 | assist with trial preparation; team meeting. | 1.00 | $ 450.00 | $ 450.00 | | |
| MBC | 37286 | 12/3/2014 | assist with preparation for and attendance at hearing on cross motions for summary judgment. | 3.00 | $ 450.00 | $ 1,350.00 | | |
| MBC | 37810 | 3/9/2015 | review Order of motions for summary judgment. | 0.50 | $ 450.00 | $ 225.00 | | |
| MBC | 37955 | 4/15/2015 | assist with motion to bifurcate and motion for attorneys fees; telephone conference with opposing counsel' revisions to motion | 4.50 | $ 450.00 | $ 2,025.00 | | |
| MBC | 38110 | 4/22/2015 | exchange correspondence with with opposing counsel re waiver of cost bond. | 0.25 | $ 450.00 | $ 112.50 | | |
| MBC | 41415 | 9/23/2016 | review draft notice re motion for attorney's fees. | 0.25 | $ 475.00 | $ 118.75 | | |
| MBC | 41998 | 2/2/2017 | telephone conference with counsel for FIU; review proposed Scheduling Order. | 0.50 | $ 475.00 | $ 237.50 | | |
| MBC | 41998 | 2/26/2017 | Assist with Motion for Attorney's Fees and Costs. | 2.50 | $ 475.00 | $ 1,187.50 | | |
| MBC | 42489 | 5/2/2017 | Assist with reply in support of motion for attorney's fees. | 0.50 | $ 475.00 | $ 237.50 | | |
| MBC | 42489 | 5/23/2017 | Assist with briefing and research on pending motions for attorney's fees. | 1.00 | $ 475.00 | $ 475.00 | | |
| MBC | 42489 | 5/25/2017 | Assist with Reply Memo in Support of Motion for Attorney's Fees. | 4.50 | $ 475.00 | $ 2,137.50 | | |
| MBC | 42489 | 5/26/2017 | Continue preparation of Reply Memo in Support of Motion for Attorney's Fees and research in connection with same. | 5.50 | $ 475.00 | $ 2,612.50 | | |
| MBC | 42489 | 5/30/2017 | Assist further with Reply Memo in Support of Motion for Attorney's Fees. | 4.50 | $ 475.00 | $ 2,137.50 | | |
| MBC | 43184 | 5/24/2017 | Assist with briefing on attorney's fee motions. | 1.50 | $ 475.00 | $ 712.50 | | |
| MBC | 43184 | 5/30/2017 | Assist with Reply in Support of Motion for Attorney's fees on Appeal. | 1.50 | $ 475.00 | $ 712.50 | | |
| MBC | 43869 | 10/8/2017 | Assist with Response to FIU's Objections to Magistrate Judge's Report and Recommendation of FNU's Motion for Attorney's Fees. | 8.50 | $ 475.00 | $ 4,037.50 | | |
| MBC | 43869 | 10/10/2017 | Continued assistance with preparation of Responses to FIU's Objections to Magistrate Judge Simonton's Reports and Recommendations. | 9.50 | $ 475.00 | $ 4,512.50 | | |
| MBC | 43869 | 10/23/2017 | Assist with Opposition to FIU's Motion for Leave to File Reply. | 0.50 | $ 475.00 | $ 237.50 | | |
| MBC | 44979 | 6/25/2018 | Review order adopting reports and recommendations on attorney's fees; telephone conference with client re same. | 0.25 | $ 475.00 | $ 118.75 | | |
| MBC | 44979 | 6/26/2018 | Assist with compiling information to pursue attorney's fees. | 0.50 | $ 475.00 | $ 237.50 | | |
| MBC | 44983 | 7/9/2018 | Attention to motion for attorney's fees and need for testimony on reasonableness of fees; correspondence to possible witnesses. | 2.00 | $ 475.00 | $ 950.00 | | |
| MBC | 44983 | 7/11/2018 | correspondence to possible attorney's fee expert re background of case. | 0.50 | $ 475.00 | $ 237.50 | | |
| MBC | 44983 | 7/17/2018 | Assist with Motion for Attorney's fees. | 0.50 | $ 475.00 | $ 237.50 | | |
| MBC | 44983 | 7/18/2018 | continue to assist with motion for attorney's fees. | 0.50 | $ 475.00 | $ 237.50 | | |
| | | | **Subtotal** | **174.60** | **Effective Hourly Rate $456.44** | **$ 79,695.00** | | |
| Moish Peltz (MP) | 35185 | 6/28/2013 | Reviewing FIU trademark application files for statements made adverse to FIU; Summarizing research; Ordering prosecution history for trademark Reg. No. 1,285,597. | 1.00 | $ 165.00 | $ 165.00 | | |
| MP | 35186 | 7/3/2013 | Continued review of FIU Trademark Filewrapper. | 0.25 | $ 165.00 | $ 41.25 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| MP | 35378 | 10/18/2013 | Review of complaint and initial disclosure statement; Creation of task list; meeting with S. Peretz to discuss handling of case and preparation and review of discovery. | 3.25 | $ 165.00 | $ 536.25 | |
| MP | 35378 | 10/23/2013 | Discussion with S. Peretz re FIU's standing to bring suit due to its status as government entity; research of same; | 1.25 | $ 165.00 | $ 206.25 | |
| MP | 35378 | 10/23/2013 | Reviewing FIU's interrogatories and drafting FNU's interrogatories to FIU | 4.25 | $ 165.00 | $ 701.25 | |
| MP | 35378 | 10/24/2013 | Review FIU's request for admission and other form request for admissions; prepare and outline FNU's request for admissions | 1.00 | $ 165.00 | $ 165.00 | |
| MP | 35378 | 10/24/2013 | Review of FIU's request for production to FNU; Drafting FNU request for production to FIU | 3.40 | $ 165.00 | $ 561.00 | |
| MP | 35378 | 10/25/2013 | Research and summary to S. Peretz re Sun Bank v. Sun Federal TM Case and applicability to current case | 0.25 | $ 165.00 | $ 41.25 | |
| MP | 35378 | 10/25/2013 | Drafting FNU's request for admission to FIU; Discussion with S. Peretz re same | 3.10 | $ 165.00 | $ 511.50 | |
| MP | 35378 | 10/28/2013 | Review email from S. Peretz re client meeting and preliminary interviews; draft response re same. | 0.25 | $ 165.00 | $ 41.25 | |
| MP | 35378 | 10/28/2013 | Continued drafting of requests for production; Discussion with S. Peretz re same. | 2.10 | $ 165.00 | $ 346.50 | |
| MP | 35378 | 10/29/2013 | Review of S. Peretz email re case management and deadlines; reviewing case deadlines; reviewing standing orders and federal rules and summarizing case deadlines; draft email to S. Peretz re summary of same. | 0.75 | $ 165.00 | $ 123.75 | |
| MP | 35378 | 10/29/2013 | Review of notice of 30(b)(6) corporate deposition, drafting and revisions to same; proofreading and sending to opposing counsel. | 1.50 | $ 165.00 | $ 247.50 | |
| MP | 35617 | 11/5/2013 | Participation in phone call with client regarding response to requests for admission. Preparation for same. | 2.00 | $ 165.00 | $ 330.00 | |
| MP | 35617 | 11/6/2013 | Continued revisions to stipulated protective order | 1.50 | $ 165.00 | $ 247.50 | |
| MP | 35617 | 11/6/2013 | Research and review of court docket from 1989 FIU - FIC lawsuit, research availability of court records and ordering court records, instructions to E. Montane re same | 1.25 | $ 165.00 | $ 206.25 | |
| MP | 35617 | 11/6/2013 | Follow up with M. Chesal re FIU requests for production regarding trademark searches and evaluation of trademarks | 0.50 | $ 165.00 | $ 82.50 | |
| MP | 35617 | 11/8/2013 | Review of FIU draft 30(b)(6) deposition | 0.50 | $ 165.00 | $ 82.50 | |
| MP | 35617 | 11/8/2013 | Revisions to FNU notice of 30(b)(6) deposition to FIU and email to opposing counsel transmitting same. | 1.50 | $ 165.00 | $ 247.50 | |
| MP | 35617 | 11/11/2013 | Communication with client re scheduling client meeting | 0.25 | $ 165.00 | $ 41.25 | |
| MP | 35617 | 11/11/2013 | Drafting responses to FIU requests for admission | 3.00 | $ 165.00 | $ 495.00 | |
| MP | 35617 | 11/11/2013 | Review of emails re FNU production of documents | 0.50 | $ 165.00 | $ 82.50 | |
| MP | 35617 | 11/11/2013 | Review of draft response to requests for admissions | 0.50 | $ 165.00 | $ 82.50 | |
| MP | 35617 | 11/12/2013 | Research re additional objections to Requests for Admission based on Requests seeking a legal conclusion; drafting same in responses to requests for admission | 1.50 | $ 165.00 | $ 247.50 | |
| MP | 35617 | 11/12/2013 | Review of emails from client re discovery responses | 0.50 | $ 165.00 | $ 82.50 | |
| MP | 35617 | 11/13/2013 | Revisions to responses to Requests for Admission | 1.00 | $ 165.00 | $ 165.00 | |
| MP | 35617 | 11/13/2013 | Review and response to emails from client re ███████████ ████████████████████; Discussion with S. Peretz re same | 1.00 | $ 165.00 | $ 165.00 | |
| MP | 35617 | 11/13/2013 | Review client emails re responses to interrogatories | 0.50 | $ 165.00 | $ 82.50 | |
| MP | 35617 | 11/20/2013 | Continued drafting of responses to Interrogatories | 1.50 | $ 165.00 | $ 247.50 | |
| MP | 35617 | 11/21/2013 | Continued drafting and revisions to responses to interrogatories. Email to S. Peretz re same. | 2.80 | $ 165.00 | $ 462.00 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| MP | 35617 | 11/22/2013 | Revisions to stipulated protective order; discussions with M. Chesal and S. Peretz re same; Email revised draft to opposing counsel | 2.40 | $ 165.00 | $ 396.00 | |
| MP | 35617 | 11/24/2013 | Review all documents produced by client to determine whether document is responsive to discovery request and to determine whether document contains privileged information; Coordinating and organizing documents for production. | 5.75 | $ 165.00 | $ 948.75 | |
| MP | 35617 | 11/25/2013 | Revisions to responses to interrogatories | 3.80 | $ 165.00 | $ 627.00 | |
| MP | 35617 | 11/25/2013 | Revisions to responses to Requests for Production | 2.30 | $ 165.00 | $ 379.50 | |
| MP | 35617 | 11/25/2013 | Discussion with S. Peretz re status of responses to discovery | 0.30 | $ 165.00 | $ 49.50 | |
| MP | 35617 | 11/25/2013 | Call to office of M. Regueiro re coordinating conference call related to discovery responses; Conference call with client re discovery responses. | 0.50 | $ 165.00 | $ 82.50 | |
| MP | 35617 | 11/25/2013 | Discussion of discovery documents, document production with S. Peretz; Drafting email to clients with update to interrogatories and follow up discovery questions | 2.00 | $ 165.00 | $ 330.00 | |
| MP | 35617 | 11/25/2013 | Discussion with S. Peretz and opposing counsel re revisions to stipulated protective order. Revisions to same. | 0.75 | $ 165.00 | $ 123.75 | |
| MP | 35617 | 11/26/2013 | Requesting additional information from client re discovery and and review of additional documents for production to FIU | 1.75 | $ 165.00 | $ 288.75 | |
| MP | 35617 | 11/26/2013 | Revising and preparing responses to discovery for service; discussion with S. Peretz re finalizing documents and coordinating service of documents to FIU | 3.00 | $ 165.00 | $ 495.00 | |
| MP | 35617 | 11/26/2013 | Revisions to stipulated protective order; draft email to opposing counsel transmitting same | 1.00 | $ 165.00 | $ 165.00 | |
| MP | 35702 | 12/3/2013 | Research on designation of in-house counsel as 30(b)(6) corporate representative and effect on attorney-client privilege | 2.25 | $ 165.00 | $ 371.25 | |
| MP | 35702 | 12/3/2013 | Review of FIU's objections to notice of 30(b)(6) designation | 0.40 | $ 165.00 | $ 66.00 | |
| MP | 35702 | 12/3/2013 | Attention to supplementary discovery | 2.25 | $ 165.00 | $ 371.25 | |
| MP | 35702 | 12/3/2013 | Research on relevant consumer group for actual confusion inquiry | 1.60 | $ 165.00 | $ 264.00 | |
| MP | 35702 | 12/4/2013 | Attention to research re scope of 30(b)(6) deposition testimony. | 0.20 | $ 165.00 | $ 33.00 | |
| MP | 35702 | 12/4/2013 | Preparation of document production for review for deposition preparation. | 0.20 | $ 165.00 | $ 33.00 | |
| MP | 35702 | 12/4/2013 | Review documents with S. Peretz in preparation for deposition | 1.25 | $ 165.00 | $ 206.25 | |
| MP | 35702 | 12/4/2013 | Review, prepare and produce documents for deposition | 3.00 | $ 165.00 | $ 495.00 | |
| MP | 35702 | 12/4/2013 | Continued research on relevant consumer group for confusion inquiry; research as to Plaintiff needing to prove Defendant's consumers are confused; | 1.00 | $ 165.00 | $ 165.00 | |
| MP | 35702 | 12/5/2013 | Preparations for and attendance of 30(b)(6) deposition of FIU designated witnesses T. Witherell and R. Paz. | 8.50 | $ 165.00 | $ 1,402.50 | |
| MP | 35702 | 12/5/2013 | Revisions to stipulated protective order; discussions of same with opposing counsel; filing joint motion and order; serving on opposing counsel and judge. | 1.50 | $ 165.00 | $ 247.50 | |
| MP | 35702 | 12/6/2013 | Attending continued deposition of FIU corporate representative Rafael Paz. | 3.50 | $ 165.00 | $ 577.50 | |
| MP | 35702 | 12/6/2013 | Review of notes from deposition in preparation for offensive discovery against FIU; discussion with S. Peretz re same; revisions to requests for production; requests for admission and interrogatories re same. | 3.00 | $ 165.00 | $ 495.00 | |
| MP | 35702 | 12/9/2013 | Coordination of finding Subpoena location in Cedar Rapids, IA for Production of Stamats Documents | 0.50 | $ 165.00 | $ 82.50 | |
| MP | 35702 | 12/9/2013 | Review email from opposing counsel re Document Production and deposition schedule, discuss same with S. Peretz | 0.25 | $ 165.00 | $ 41.25 | |
| MP | 35702 | 12/10/2013 | Draft email to opposing counsel re discovery extension and coordinating deposition; viewing response to same and discussion with S. Peretz re same | 0.80 | $ 165.00 | $ 132.00 | |
| MP | 35702 | 12/10/2013 | Drafting notice of subpoena to Stamats; Discussion with S. Peretz re same | 1.00 | $ 165.00 | $ 165.00 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| MP | 35702 | 12/11/2013 | Review of email from opposing counsel re notice of 30(b)(6) deposition; Participation in call with S. Peretz and opposing counsel re same; discussion with S. Peretz re designation of 30(b)(6) witnesses; email to client summarizing same | 1.00 | $ 165.00 | $ 165.00 | |
| MP | 35702 | 12/11/2013 | Discussion with E. Montane re Ordering Records of 1989 Case | 0.25 | $ 165.00 | $ 41.25 | |
| MP | 35702 | 12/13/2013 | Review email and discussion with S. Peretz re call with expert witness | 0.25 | $ 165.00 | $ 41.25 | |
| MP | 35702 | 12/16/2013 | Draft email to opposing counsel re discovery requests | 0.25 | $ 165.00 | $ 41.25 | |
| MP | 35702 | 12/17/2013 | Phone call and follow up email to F. Andreu re 30(b)(60 designations | 0.30 | $ 165.00 | $ 49.50 | |
| MP | 35702 | 12/18/2013 | Phone call with client re designation for 30(b)(6) depositions | 0.50 | $ 165.00 | $ 82.50 | |
| MP | 35702 | 12/19/2013 | Phone call to J. Ford confirming and coordinating conference call for 12/20/13; email transmitting documents | 0.25 | $ 165.00 | $ 41.25 | |
| MP | 35702 | 12/19/2013 | Review email from opposing counsel re Stamats subpoena and designation of Stamats documents re protective order | 0.25 | $ 165.00 | $ 41.25 | |
| MP | 35702 | 12/20/2013 | Preparation and participation in phone conference with S. Peretz and potential survey expert witness J. Ford; follow up review of documents and email to S. Peretz re same | 1.80 | $ 165.00 | $ 297.00 | |
| MP | 35702 | 12/20/2013 | Email to client confirming availability for 30(b)(6) deposition | 0.10 | $ 165.00 | $ 16.50 | |
| MP | 35757 | 1/9/2014 | Updating task list; Drafting summary of matter and emailing to J. Ford | 1.20 | $ 165.00 | $ 198.00 | |
| MP | 35757 | 1/13/2014 | Inventory and initial review of production of documents from FIU | 2.00 | $ 165.00 | $ 330.00 | |
| MP | 35757 | 1/14/2014 | Review and select FIU documents for review with S. Peretz | 1.00 | $ 165.00 | $ 165.00 | |
| MP | 35757 | 1/15/2014 | Prepare materials and send materials to J. Ford in preparation for phone conference | 0.50 | $ 165.00 | $ 82.50 | |
| MP | 35757 | 1/15/2014 | Participate in phone conference with S. Peretz, J. Ford and Client | 1.00 | $ 165.00 | $ 165.00 | |
| MP | 35757 | 1/16/2014 | Email and discussion with credence corp re setup of Relativity document review platform for discovery | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 35757 | 1/17/2014 | Review answers to questions from survey expert; review enrollment application; review enrollments for winter term; summarize information for deposition preparation; | 1.10 | $ 185.00 | $ 203.50 | |
| MP | 35757 | 1/24/2014 | Coordinating setup of Relativity document review software | 1.40 | $ 165.00 | $ 231.00 | |
| MP | 35757 | 1/24/2014 | Receive documents from FIU re Stamats; Review and summarize documents in preparation for depositions | 3.40 | $ 185.00 | $ 629.00 | |
| MP | 35757 | 1/24/2014 | Meeting with S. Peretz re status of case and to prepare for upcoming depositions | 1.00 | $ 185.00 | $ 185.00 | |
| MP | 35757 | 1/25/2014 | Review documents produced by Stamats | 2.00 | $ 165.00 | $ 330.00 | |
| MP | 35757 | 1/26/2014 | Review and summary of Deposition transcript of Rafael Paz | 2.80 | $ 165.00 | $ 462.00 | |
| MP | 35757 | 1/26/2014 | Review and summary of deposition transcript of Terry Witherell | 3.20 | $ 165.00 | $ 528.00 | |
| MP | 35757 | 1/27/2014 | Review documents produced by Stamats | 3.60 | $ 165.00 | $ 594.00 | |
| MP | 35757 | 1/27/2014 | Review FIU Responses to FNU's First Requests for Production | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 35757 | 1/28/2014 | Review additional documents produced by Stamats | 2.60 | $ 185.00 | $ 481.00 | |
| MP | 35757 | 1/28/2014 | Review additional documents produced by FIU | 1.40 | $ 185.00 | $ 259.00 | |
| MP | 35757 | 1/29/2014 | Continued review and organization of documents produced by FIU and Stamats | 2.60 | $ 185.00 | $ 481.00 | |
| MP | 35757 | 1/29/2014 | Review deposition outlines of admissions dean and actual confusion employees and prepare deposition exhibits corresponding to same | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 35757 | 1/30/2014 | Prepare for 30(b)(6) deposition of FIU "actual confusion" witnesses and VP of Enrollment | 2.50 | $ 185.00 | $ 462.50 | |
| MP | 35757 | 1/30/2014 | Review FIU's Amended Notice of 30(b)(6) depositions; review draft designations; email opposing counsel enclosing designation of 30(b)(6) witnesses | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 35757 | 1/31/2014 | Creation and Coordination of production of documents and organization of documents for depositions; | 1.50 | $ 185.00 | $ 277.50 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| MP | 35757 | 1/31/2014 | Attend depositions of FIU purported "actual confusion witnesses" | 4.00 | $ 185.00 | $ 740.00 | |
| MP | 35757 | 1/31/2014 | Attend deposition of FIU VP of Enrollment | 3.00 | $ 185.00 | $ 555.00 | |
| MP | 35926 | 2/6/2014 | Travel to FNU Campus for deposition preparation | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 35926 | 2/6/2014 | Participation in preparation for depositions of FNU corporate representatives | 5.50 | $ 185.00 | $ 1,017.50 | |
| MP | 35926 | 2/6/2014 | Draft email to opposing counsel re scheduling of depositions and discovery | 0.60 | $ 185.00 | $ 111.00 | |
| MP | 35926 | 2/6/2014 | Sending follow up emails to client | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 35926 | 2/10/2014 | Travel to FNU for deposition prep | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 35926 | 2/10/2014 | Deposition prep | 3.00 | $ 185.00 | $ 555.00 | |
| MP | 35926 | 2/10/2014 | Participation in phone call with Bubala Ford expert witnesses re preparation of consumer survey | 0.80 | $ 185.00 | $ 148.00 | |
| MP | 35926 | 2/10/2014 | Draft email to opposing counsel re deposition designations | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 35926 | 2/12/2014 | Attention to preparation and coordination of deposition; Review and preparation of documents in support of same | 1.50 | $ 185.00 | $ 277.50 | |
| MP | 35926 | 2/12/2014 | Review FIU's interrogatories and send information to expert witness relevant to confusion claim | 0.60 | $ 185.00 | $ 111.00 | |
| MP | 35926 | 2/13/2014 | Phone conference with J. Ford; follow up discussion with S. Peretz; follow up phone call to F. Andreu; | 1.00 | $ 185.00 | $ 185.00 | |
| MP | 35926 | 2/14/2014 | Review deposition of Rafael Paz re past acquiescence of use of FNC name for expert review | 1.00 | $ 185.00 | $ 185.00 | |
| MP | 35926 | 2/14/2014 | Review research re standard for award of profits | 1.00 | $ 185.00 | $ 185.00 | |
| MP | 35926 | 2/14/2014 | Review research re no claimed use of the trademark | 1.10 | $ 185.00 | $ 203.50 | |
| MP | 35926 | 2/19/2014 | Email to expert witness re status of survey | 0.10 | $ 185.00 | $ 18.50 | |
| MP | 35926 | 2/20/2014 | Preparation for phone call with Dr. Freeberg; participation in phone call | 0.30 | $ 185.00 | $ 55.50 | |
| MP | 35926 | 2/21/2014 | Review of Stamats documents and identifying those relevant to deposition | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 35926 | 2/21/2014 | Discussions with expert witness re FNU advertising activities for inclusion in survey | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 35926 | 2/24/2014 | Review emails re coordinating stamats deposition | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 35926 | 2/25/2014 | Attention to case status; summary of outstanding matters; updating task list | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 35926 | 2/25/2014 | Preparation and participation in phone call with Dr. Wayne Freeberg; | 1.00 | $ 185.00 | $ 185.00 | |
| MP | 35926 | 2/25/2014 | Review of draft questionnaire surveys | 1.00 | $ 185.00 | $ 185.00 | |
| MP | 35926 | 2/26/2014 | Draft summary of call with Dr. Freeberg; follow up research re State Board of Independent Colleges and Universities and Commission for Independent Education | 1.20 | $ 185.00 | $ 222.00 | |
| MP | 35926 | 2/26/2014 | Review emails re conversation with Dr. Freeberg | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 35926 | 2/27/2014 | Participation in phone call with expert J. Ford re preparation of consumer surveys; Conference with S. Peretz re same; Phone call to client re follow up information in regard to the same | 1.40 | $ 185.00 | $ 259.00 | |
| MP | 35926 | 2/27/2014 | Review emails re service of subpoena on Stamats | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 35926 | 2/27/2014 | Review emails re scheduling of depositions | 0.10 | $ 185.00 | $ 18.50 | |
| MP | 35926 | 2/27/2014 | Further discussions with S. Peretz re issues with preparation of expert surveys | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 35926 | 2/28/2014 | Review case status and drafting task list | 1.50 | $ 185.00 | $ 277.50 | |
| MP | 35926 | 2/28/2014 | Review revised survey questionnaire | 1.00 | $ 185.00 | $ 185.00 | |
| MP | 35926 | 2/28/2014 | Review emails re scheduling of depositions | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36057 | 3/1/2014 | Review information received from FNU re enrollment; summarize same for S. Peretz | 2.00 | $ 185.00 | $ 370.00 | |
| MP | 36057 | 3/3/2014 | Phone call with Ford Bubala re survey questionnaire; follow up discussion with S. Peretz re discovery | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36057 | 3/4/2014 | Phone call with Ford Bubala re survey update | 0.30 | $ 185.00 | $ 55.50 | |
| MP | 36057 | 3/4/2014 | Attention to revised Ford Bubala survey stimulus | 0.20 | $ 185.00 | $ 37.00 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| MP | 36057 | 3/5/2014 | Legal research in support of defense of FIU's claim for Florida State dilution | 2.40 | $ 185.00 | $ 444.00 | | |
| MP | 36057 | 3/5/2014 | Review deposition testimony of Terry Witherell in support of defense of florida dilution claim | 1.20 | $ 185.00 | $ 222.00 | | |
| MP | 36057 | 3/5/2014 | Review of status of case; updating task list and participation in conference with S. Peretz to discuss case strategy and upcoming tasks; Discussion of state dilution claim with S. Peretz | 1.80 | $ 185.00 | $ 333.00 | | |
| MP | 36057 | 3/5/2014 | Discussion with J. Saltz re review of Stamats documents; | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36057 | 3/5/2014 | Draft email to Credence re coordination of document review | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36057 | 3/5/2014 | Draft form for summary of Stamats invoices; Coordinating with E. Montane re summarizing Stamats invoices; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36057 | 3/5/2014 | Legal research re procedure for objecting to subpoena | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 36057 | 3/5/2014 | Phone call with Ford Bubala re status of stimulus | 0.40 | $ 185.00 | $ 74.00 | | |
| MP | 36057 | 3/6/2014 | Review FNU pleadings in support of summary judgment motion; Summary of same to S. Peretz | 2.20 | $ 185.00 | $ 407.00 | | |
| MP | 36057 | 3/6/2014 | Continued legal research in support of motion for summary judgment | 2.60 | $ 185.00 | $ 481.00 | | |
| MP | 36057 | 3/7/2014 | Discussion with S. Peretz re Stamats surveys | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36057 | 3/7/2014 | Discussion with S. Peretz re legal research on dilution claim | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36057 | 3/7/2014 | Continued legal research on issue of dilution | 3.00 | $ 185.00 | $ 555.00 | | |
| MP | 36057 | 3/10/2014 | Attention to updating case log; Review case activity with S. Peretz | 1.20 | $ 185.00 | $ 222.00 | | |
| MP | 36057 | 3/10/2014 | Continued legal research in support of likelihood of confusion and state dilution claim | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 36057 | 3/10/2014 | Correspondence with B. Frank re demographic information and protective order; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36057 | 3/11/2014 | Review legal research of S. Peretz; Keyciting of same | 1.10 | $ 185.00 | $ 203.50 | | |
| MP | 36057 | 3/11/2014 | Summarizing in preparation for motion for summary judgment | 3.10 | $ 185.00 | $ 573.50 | | |
| MP | 36057 | 3/12/2014 | Phone conference with client re document production; follow up discussion with S. Peretz; Review of documents transmitted by clients re supplemental FIU request for documents | 3.60 | $ 185.00 | $ 666.00 | | |
| MP | 36057 | 3/12/2014 | Continued review of legal research and summary of same for motion for summary judgment | 3.00 | $ 185.00 | $ 555.00 | | |
| MP | 36057 | 3/13/2014 | Investigation into Stamats and Becky Morehouse in preparation for deposition | 3.50 | $ 185.00 | $ 647.50 | | |
| MP | 36057 | 3/13/2014 | Conduct additional legal research; review and summarize research; prepare for motion for summary judgment | 2.60 | $ 185.00 | $ 481.00 | | |
| MP | 36057 | 3/14/2014 | Preparation and participation in phone call with D. Inci re preparation for Optimum 7 deposition and document production | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 36057 | 3/14/2014 | Preparation and participation in phone call with Ford Bubala re expert survey | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 36057 | 3/14/2014 | Review and prepare documents in preparation for Stamats deposition; Discussion of same with S. Peretz | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 36057 | 3/15/2014 | Draft summary of research report; discussion of same with S. Peretz | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 36057 | 3/15/2014 | Review draft expert report of B. Frank and discussion of same with S. Peretz | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 36057 | 3/16/2014 | Prepare and participation in phone call with B. Frank re internet expert report | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 36057 | 3/16/2014 | Conduct additional research related to expert report of B. Frank; Review comparative Miami internet search results; Review statistics related to internet search results | 1.80 | $ 185.00 | $ 333.00 | | |
| MP | 36057 | 3/16/2014 | Review and preparation of materials for use in Stamats deposition; Draft summary of same to S. Peretz | 3.30 | $ 185.00 | $ 610.50 | | |
| MP | 36057 | 3/17/2014 | Travel from FLL to Cedar Rapids [Billed at 50%] | 4.00 | $ 185.00 | $ 740.00 | | |
| MP | 36057 | 3/17/2014 | Correspondence with IT department re search localization in support of expert report | 0.50 | $ 185.00 | $ 92.50 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| MP | 36057 | 3/17/2014 | Review and prepare deposition exhibits to correspond to deposition outline; Discussion with S. Peretz re same | 2.40 | $ 185.00 | $ 444.00 | |
| MP | 36057 | 3/17/2014 | Review of deposition outline and discussion with S. Peretz re deposition strategy | 1.10 | $ 185.00 | $ 203.50 | |
| MP | 36057 | 3/17/2014 | Response to request for additional information for expert report from B. Frank | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 36057 | 3/18/2014 | Preparation for and participation in deposition of Becky Morehouse | 6.50 | $ 185.00 | $ 1,202.50 | |
| MP | 36057 | 3/18/2014 | Travel from Cedar Rapids to FLL [Billed 50% of Time] | 4.00 | $ 185.00 | $ 740.00 | |
| MP | 36057 | 3/18/2014 | Phone call with Ford Bubala re update to survey | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36057 | 3/19/2014 | Additional correspondence with IT department re search localization solution for expert report | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36057 | 3/19/2014 | Review notes from deposition of Becky Morehouse; Draft summary of same to S. Peretz | 2.00 | $ 185.00 | $ 370.00 | |
| MP | 36057 | 3/20/2014 | Review revised report of B. Frank; Additional conversations with B. Frank re report | 1.50 | $ 185.00 | $ 277.50 | |
| MP | 36057 | 3/20/2014 | Review FIU Subpoena to SACS; Discussion of same with S. Peretz | 1.00 | $ 185.00 | $ 185.00 | |
| MP | 36057 | 3/21/2014 | Phone call to client re engagement of J. Samuels | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36057 | 3/24/2014 | Phone call with J. Samuels re expert engagement; Review and prepare documents for transmittal and review by expert | 1.60 | $ 185.00 | $ 296.00 | |
| MP | 36057 | 3/24/2014 | Review email from M. Regueiro re deposition schedule; Draft response to same; | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36057 | 3/24/2014 | Review FNU supplemental production and analysis of whether outstanding documents are required | 1.20 | $ 185.00 | $ 222.00 | |
| MP | 36057 | 3/24/2014 | Preparation for and participation in phone calls with expert witnesses re status of expert reports: Phone call with B. Frank; phone call to D. Inci; Phone call to F. Andreu; Phone call with Ford Bubala | 2.80 | $ 185.00 | $ 518.00 | |
| MP | 36057 | 3/24/2014 | Review of supplemental documents for production; Discussion with S. Peretz re same; Bates stamping documents for production | 2.40 | $ 185.00 | $ 444.00 | |
| MP | 36057 | 3/25/2014 | Review emails re NACUBO | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36057 | 3/25/2014 | Updating task list | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 36057 | 3/25/2014 | Review documents produced by Optimum7 | 2.50 | $ 185.00 | $ 462.50 | |
| MP | 36057 | 3/25/2014 | Review and prepare materials for expert J. Samuels | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 36057 | 3/25/2014 | Review and prepare documents for deposition prep session; Review deposition of M. Regueiro and F. Andreu for reference to additional FNU witnesses | 2.80 | $ 185.00 | $ 518.00 | |
| MP | 36057 | 3/26/2014 | Review documents for deposition prep | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 36057 | 3/26/2014 | Travel to FNU Campus for Depo Prep | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 36057 | 3/26/2014 | Participation in prep session for depositions of FNU witnesses | 3.50 | $ 185.00 | $ 647.50 | |
| MP | 36057 | 3/26/2014 | Travel from FNU Campus to PCH Office | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 36057 | 3/26/2014 | Review documents and coordinate bates stamping for supplementary production | 1.00 | $ 185.00 | $ 185.00 | |
| MP | 36057 | 3/26/2014 | Coordinate bates stamping and production of Optimum7 Documents; Review same for privileged information | 2.00 | $ 185.00 | $ 370.00 | |
| MP | 36057 | 3/26/2014 | Phone call to D. Inci | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36057 | 3/27/2014 | Privilege review of Optimum7 production | 7.50 | $ 185.00 | $ 1,387.50 | |
| MP | 36057 | 3/27/2014 | Review email from S. Peretz re notes from FNU Meeting | 0.30 | $ 185.00 | $ 55.50 | |
| MP | 36057 | 3/27/2014 | Review email from client | 0.10 | $ 185.00 | $ 18.50 | |
| MP | 36057 | 3/27/2014 | Review expert report of J. Samuels; Discussion of same with S. Peretz; Email comments to S. Peretz; Review response to same | 0.90 | $ 185.00 | $ 166.50 | |
| MP | 36057 | 3/27/2014 | Conduct legal research and draft summary of rules governing expert testimony for witness not specially retained | 0.80 | $ 185.00 | $ 148.00 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| MP | 36057 | 3/27/2014 | Draft email to D. Inci at Optimum7; Review response to same | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36057 | 3/28/2014 | Review production of optimum7 documents | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36057 | 3/28/2014 | Discussion with S. Peretz re summary judgment motion | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36180 | 3/28/2014 | Continued drafting of summary judgment motion | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 36180 | 3/29/2014 | Review revisions to expert report of Jeff Samuels | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36180 | 3/30/2014 | Review email from S. Peretz re expert reports; Review revised expert report from Ford Bubala; | 1.10 | $ 185.00 | $ 203.50 | | |
| MP | 36180 | 3/31/2014 | Meet with D. Inci to discuss deposition | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 36180 | 3/31/2014 | Coordinating production of expert reports; Emails and phone calls to experts in support of same; | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 36180 | 3/31/2014 | Review additional documents for production; Document and privilege review of prospectus exhibits; Coordinate for production | 3.40 | $ 185.00 | $ 629.00 | | |
| MP | 36180 | 4/1/2014 | Prepare additional materials for deposition | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 36180 | 4/1/2014 | Review expert report of Bruce Turkel; Discussion of same with S. Peretz; Conduct legal research as to admissibility | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 36180 | 4/1/2014 | Legal research as to exclusion of expert marketing expert; Review prior motions re same; Summarize and email to S. Peretz | 2.40 | $ 185.00 | $ 444.00 | | |
| MP | 36180 | 4/1/2014 | Review Campus Vue lead report; Discuss with S. Peretz re same | 1.20 | $ 185.00 | $ 222.00 | | |
| MP | 36180 | 4/1/2014 | Review summary of exchange of expert reports | 0.40 | $ 185.00 | $ 74.00 | | |
| MP | 36180 | 4/2/2014 | Discussion with Ford Bubala re B. Turkel Expert Report; Review recommendations for rebuttal expert witness; Review reports of recommended branding experts | 2.20 | $ 185.00 | $ 407.00 | | |
| MP | 36180 | 4/2/2014 | Review final expert report of G. Ford; Transmit to S. Peretz | 1.80 | $ 185.00 | $ 333.00 | | |
| MP | 36180 | 4/2/2014 | Review final expert report of R. Frank; Transmit to S. Peretz | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 36180 | 4/2/2014 | Review final expert report of J. Samuels; Summarize and transmit to S. Peretz | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 36180 | 4/2/2014 | Coordinate ordering of deposition transcript of D. Inci | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36180 | 4/2/2014 | Review request from D. Inci and response to same | 0.40 | $ 185.00 | $ 74.00 | | |
| MP | 36180 | 4/3/2014 | Legal research on standard for admissibility of branding and marketing experts; review prior research from S. Peretz | 3.20 | $ 185.00 | $ 592.00 | | |
| MP | 36180 | 4/3/2014 | Research prior opinions of Judge Williams re trademark law and re summary judgment standard; Summarize same; Draft email response to S. Peretz re same | 1.90 | $ 185.00 | $ 351.50 | | |
| MP | 36180 | 4/3/2014 | Draft email response to D. Inci | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36180 | 4/3/2014 | Review email from opposing counsel re clarification of FIU responses to requests for admission; Discuss same with S. Peretz; Research deposition testimony of Rafael Paz re same issue; Assist with reply email; Review additional response from opposing counsel | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 36180 | 4/6/2014 | Review correspondence re scheduling of expert depositions | 0.40 | $ 185.00 | $ 74.00 | | |
| MP | 36180 | 4/7/2014 | Phone call to opposing counsel re scheduling of future depositions; Phone call to O. Sanchez re deposition scheduling; Confirm same with opposing counsel | 1.80 | $ 185.00 | $ 333.00 | | |
| MP | 36180 | 4/7/2014 | Review administrative order of court | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36180 | 4/7/2014 | Review of background information of B. Turkel; ordering of books for deposition | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 36180 | 4/8/2014 | Review written discovery; analysis of whether additional discovery needed in advance of deadline | 0.80 | $ 185.00 | $ 148.00 | | |
| MP | 36180 | 4/8/2014 | Review correspondence from opposing counsel including SACS stipulation; review stipulation and make comments to same; discuss same with S. Peretz | 1.10 | $ 185.00 | $ 203.50 | | |
| MP | 36180 | 4/8/2014 | Draft revisions to SACS stipulation; draft email to client transmitting same | 1.60 | $ 185.00 | $ 296.00 | | |
| MP | 36180 | 4/8/2014 | Revisions to SACS stipulation; transmitting to opposing counsel | 0.60 | $ 185.00 | $ 111.00 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| MP | 36180 | 4/8/2014 | Confirm production of documents | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36180 | 4/9/2014 | Continued revisions to SAC stipulation; transmitting to opposing counsel | 0.80 | $ 185.00 | $ 148.00 | |
| MP | 36180 | 4/9/2014 | Draft email to client transmitting deposition transcripts | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/9/2014 | Review correspondence from opposing counsel | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/10/2014 | Review deposition notice of O. Sanchez; Draft transmittal email to O. Sanchez enclosing same | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36180 | 4/10/2014 | Draft email to E. Joachimsthaler re request to serve as rebuttal expert | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36180 | 4/10/2014 | Draft email to T. Phan re request to serve and rebuttal expert witness; review response re scheduling of phone call; | 0.70 | $ 185.00 | $ 129.50 | |
| MP | 36180 | 4/10/2014 | Draft email to G. Carpenter re request to serve as rebuttal expert witness; Phone call with G. Carpenter re same | 0.80 | $ 185.00 | $ 148.00 | |
| MP | 36180 | 4/10/2014 | Review recommendations of J. Ford re rebuttal expert witness; Discussion of same with S. Peretz; Research background of potential rebuttal expert witnesses; Discuss with S. Peretz status of rebuttal expert witness search | 0.90 | $ 185.00 | $ 166.50 | |
| MP | 36180 | 4/10/2014 | Participate in deposition prep for O. Sanchez | 2.00 | $ 185.00 | $ 370.00 | |
| MP | 36180 | 4/11/2014 | Phone call with M. Pham re serving as rebuttal expert witness; | 1.20 | $ 185.00 | $ 222.00 | |
| MP | 36180 | 4/11/2014 | Research opposing counsel prior briefings arguments on issue of 3d party use of trademarks; Draft email to S. Peretz re same | 1.50 | $ 185.00 | $ 277.50 | |
| MP | 36180 | 4/11/2014 | Draft follow up email to E. Joachimsthaler re serving as rebuttal expert witness; Review response from same | 0.60 | $ 185.00 | $ 111.00 | |
| MP | 36180 | 4/11/2014 | Preparations for deposition of O. Sanchez | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 36180 | 4/12/2014 | Draft email to E. Joachimsthaler re coordinating phone call | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36180 | 4/12/2014 | Draft email to potential rebuttal expert witness | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/12/2014 | Review correspondence from client re SACS declaration | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36180 | 4/13/2014 | Participate in phone call with potential rebuttal expert witness; Draft summary of FIU/FNU comparison for transmittal to same | 2.40 | $ 185.00 | $ 444.00 | |
| MP | 36180 | 4/14/2014 | Draft email to rebuttal expert witness transmitting documents | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/15/2014 | Communication with opposing counsel re deposition exhibits | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/16/2014 | Review and summarize rule re payment of expert fees for deposition | 2.50 | $ 185.00 | $ 462.50 | |
| MP | 36180 | 4/16/2014 | Review correspondence with rebuttal expert witness re daubert standard | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/16/2014 | Review correspondence re mistaken FIU/FNU deposition exhibit | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36180 | 4/16/2014 | Review correspondence re retaining rebuttal expert witness; confirm details with rebuttal expert | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/16/2014 | Review correspondence re rebuttal expert fees | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/16/2014 | Review correspondence re scheduling of depositions | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/17/2014 | Email to D. Inci enclosing deposition sheet and instructions for errata | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36180 | 4/17/2014 | Draft summary of research re motion to exclude marketing expert witness to S. Peretz | 1.20 | $ 185.00 | $ 222.00 | |
| MP | 36180 | 4/18/2014 | Conduct legal research on exclusion of marketing expert witnesses | 3.80 | $ 185.00 | $ 703.00 | |
| MP | 36180 | 4/18/2014 | Review materials, publication and appearances of B. Turkel seeking material helpful for disqualification | 2.20 | $ 185.00 | $ 407.00 | |
| MP | 36180 | 4/20/2014 | Review and prepare documents for expert deposition of B. Turkel; Review documents cited in expert report; Conduct background research; review academic materials on marketing | 5.50 | $ 185.00 | $ 1,017.50 | |
| MP | 36180 | 4/21/2014 | Prepare for deposition of B. Turkel; Travel to and from Deposition; Participate in deposition; | 6.50 | $ 185.00 | $ 1,202.50 | |
| MP | 36180 | 4/22/2014 | Review draft deposition transcript of B. Turkel; Discussion with rebuttal experts of same; | 2.50 | $ 185.00 | $ 462.50 | |
| MP | 36180 | 4/22/2014 | Participate in expert deposition preparation of B. Frank | 2.00 | $ 185.00 | $ 370.00 | |
| MP | 36180 | 4/22/2014 | Review and research motions to exclude marketing research | 2.20 | $ 185.00 | $ 407.00 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| MP | 36180 | 4/22/2014 | Review deposition notice of J. Ford, decus tecum, and forward to J. Ford for review | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36180 | 4/23/2014 | Review updated B. Turkel deposition transcript; forward to rebuttal expert | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/23/2014 | Research in support of legal standard for motion to exclude expert witness | 3.80 | $ 185.00 | $ 703.00 | |
| MP | 36180 | 4/23/2014 | Review request from opposing counsel for expert documents; transmit request to expert; Review incidence table | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36180 | 4/24/2014 | Review deposition of B. Turkel; Review outline of rebuttal report; Participate in phone call with rebuttal expert witnesses re preparation of rebuttal report | 2.80 | $ 185.00 | $ 518.00 | |
| MP | 36180 | 4/24/2014 | Phone call with office of J. Ford re unavailability; Discuss same with S. Peretz and contact opposing counsel | 1.10 | $ 185.00 | $ 203.50 | |
| MP | 36180 | 4/25/2014 | Review correspondence re unavailability of J. Ford | 0.10 | $ 185.00 | $ 18.50 | |
| MP | 36180 | 4/25/2014 | Draft motion for extension of time; draft transmittal email to opposing counsel | 1.50 | $ 185.00 | $ 277.50 | |
| MP | 36180 | 4/25/2014 | Draft email to rebuttal expert | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/27/2014 | Review revised version of expert report of E. Joachimsthaler | 1.50 | $ 185.00 | $ 277.50 | |
| MP | 36180 | 4/28/2014 | Review further revisions to expert report of E. Joachimsthaler; Discussion of same with S. Peretz; Phone call with expert re revisions | 1.80 | $ 185.00 | $ 333.00 | |
| MP | 36180 | 4/28/2014 | Review incidence table sent by Ford Bubala; Draft email to opposing counsel transmitting same; | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36180 | 4/28/2014 | Review draft of E. Joachimsthaler testimony in prior lawsuits | 0.40 | $ 185.00 | $ 74.00 | |
| MP | 36180 | 4/28/2014 | Phone call to chambers of judge requesting trial date availability | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/29/2014 | Drafts revisions to motion for extension of time; draft proposed order; discuss same with S. peretz; draft email to opposing counsel transmitting same | 1.40 | $ 185.00 | $ 259.00 | |
| MP | 36180 | 4/29/2014 | Review revisions to expert report of E. Joachimsthaler; Call to expert re changes; Draft email to opposing counsel and service of expert report | 0.80 | $ 185.00 | $ 148.00 | |
| MP | 36180 | 4/29/2014 | Coordinate filing of motion for extension of time | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/29/2014 | Review expert report of T. Jukam | 0.60 | $ 185.00 | $ 111.00 | |
| MP | 36180 | 4/29/2014 | Draft email to Judge Williams re proposed order | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36180 | 4/29/2014 | Additional legal research in support of motion to Exclude B. Turkel | 2.10 | $ 185.00 | $ 388.50 | |
| MP | 36180 | 4/30/2014 | Drafting motion to exclude B. Turkel | 3.80 | $ 185.00 | $ 703.00 | |
| MP | 36180 | 4/30/2014 | Review documents and transmit to S. Peretz in preparation for SACS deposition | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 36351 | 5/1/2014 | Assist with preparation for SACS deposition | 1.80 | $ 185.00 | $ 333.00 | |
| MP | 36351 | 5/1/2014 | Continued drafting of motion to Exclude B. Turkel | 4.00 | $ 185.00 | $ 740.00 | |
| MP | 36351 | 5/1/2014 | Attention to order granting motion for extension of time | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36351 | 5/1/2014 | Review request from opposing counsel re request for documents; Review and transmit same | 0.30 | $ 185.00 | $ 55.50 | |
| MP | 36351 | 5/2/2014 | Assist with preparation for deposition of R. Frank | 1.40 | $ 185.00 | $ 259.00 | |
| MP | 36351 | 5/2/2014 | Continue drafting motion to exclude Bruce Turkel | 5.50 | $ 185.00 | $ 1,017.50 | |
| MP | 36351 | 5/2/2014 | Discuss potential confusion exhibit with S. Peretz; Draft request to D. Inci re analytics related to documents; Review request to same | 1.20 | $ 185.00 | $ 222.00 | |
| MP | 36351 | 5/4/2014 | Continued drafting of motion to exclude B. Turkel | 4.80 | $ 185.00 | $ 888.00 | |
| MP | 36351 | 5/4/2014 | Phone call with S. Peretz to discuss Motion re Turkel | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 36351 | 5/5/2014 | Revisions and continued drafting to motion to exclude Turkel | 5.20 | $ 185.00 | $ 962.00 | |
| MP | 36351 | 5/5/2014 | Phone conference with Ford Bubala re rebuttal expert report | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 36351 | 5/5/2014 | Research on prior motions to exclude by opposing firm | 1.80 | $ 185.00 | $ 333.00 | |
| MP | 36351 | 5/6/2014 | Research on opposing counsel prior submissions re motions to exclude; draft summary email to S. Peretz re same. | 2.00 | $ 185.00 | $ 370.00 | |
| MP | 36351 | 5/6/2014 | Attention to correspondence from opposing counsel re production of SACS documents | 0.20 | $ 185.00 | $ 37.00 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| MP | 36351 | 5/7/2014 | Review and research of local rules filing of motion to exclude; draft summary of same to S. Peretz | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 36351 | 5/7/2014 | Review correspondence re FNU adjunct faculty | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36351 | 5/8/2014 | Research on other claims of FNU Complaint re Florida Deceptive and Unfair Trade Pracitces | 1.60 | $ 185.00 | $ 296.00 | | |
| MP | 36351 | 5/8/2014 | Draft statement of facts in support of motion for summary judgment | 2.20 | $ 185.00 | $ 407.00 | | |
| MP | 36351 | 5/9/2014 | Draft insert for motion to exclude | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 36351 | 5/9/2014 | Attention to correspondence from opposing counsel re production of SACS documents; Review of documents produced by SACS | 3.20 | $ 185.00 | $ 592.00 | | |
| MP | 36351 | 5/12/2014 | Outline and draft statement of facts in support of motion for summary judgment | 3.00 | $ 185.00 | $ 555.00 | | |
| MP | 36351 | 5/12/2014 | Review supplemental FIU discovery and discussion of same with S. Peretz | 1.80 | $ 185.00 | $ 333.00 | | |
| MP | 36351 | 5/13/2014 | Drafting motion for summary judgment | 3.20 | $ 185.00 | $ 592.00 | | |
| MP | 36351 | 5/13/2014 | Review prior research re motion for summary judgment | 1.40 | $ 185.00 | $ 259.00 | | |
| MP | 36351 | 5/14/2014 | Drafting motion for summary judgment | 3.00 | $ 185.00 | $ 555.00 | | |
| MP | 36351 | 5/15/2014 | Continued drafting of Motion for Summary Judgment | 3.50 | $ 185.00 | $ 647.50 | | |
| MP | 36351 | 5/15/2014 | Draft email to opposing counsel re scheduling; participate in phone call with same; phone call to expert re scheduling of deposition | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36351 | 5/15/2014 | Continued review of SACS document production | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 36351 | 5/16/2014 | Phone call with office of expert witness E. Joachimsthaler re deposition and trial scheduling and availability | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36351 | 5/16/2014 | Phone call with office of expert witness J. Ford re deposition scheduling and trial availability | 0.30 | $ 185.00 | $ 55.50 | | |
| MP | 36351 | 5/16/2014 | Confirm receipt of deposition transcripts | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36351 | 5/19/2014 | Updating task list | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36351 | 5/19/2014 | Coordinating scheduling of expert deposition of E. Joachimsthaler; Coordinating phone call with Ford Bubala; Discussion of status of case with Ford Bubala | 0.80 | $ 185.00 | $ 148.00 | | |
| MP | 36351 | 5/19/2014 | Continued drafting of motion for summary judgment | 1.20 | $ 185.00 | $ 222.00 | | |
| MP | 36351 | 5/19/2014 | Participate in team meeting | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36351 | 5/20/2014 | Phone call with opposing counsel re deposition / case scheduling; draft email to expert to confirm holding of deposition dates; attention to further correspondence re scheduling | 0.90 | $ 185.00 | $ 166.50 | | |
| MP | 36351 | 5/20/2014 | Prepare and review documents for phone call with Ford Bubala; Participate in phone call with same re deposition prep and other issues | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 36351 | 5/20/2014 | Review additional documents for transmittal to expert witness; draft transmittal email | 0.80 | $ 185.00 | $ 148.00 | | |
| MP | 36351 | 5/20/2014 | Continued drafting of motion for summary judgment; legal research in support of same | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 36351 | 5/21/2014 | Phone call with Ford Bubala re deposition prep | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36351 | 5/21/2014 | Review of notices of deposition of expert witnesses; draft email to expert transmitting same | 0.60 | $ 185.00 | $ 111.00 | | |
| MP | 36351 | 5/21/2014 | Continued drafting of motion for summary judgment | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 36351 | 5/23/2014 | Phone call with Ford Bubala; Review documents and send email in response to issues raised during phone call | 0.80 | $ 185.00 | $ 148.00 | | |
| MP | 36351 | 5/27/2014 | Review email from M. Reguiero | 0.30 | $ 185.00 | $ 55.50 | | |
| MP | 36351 | 5/27/2014 | Continued drafting of motion for summary judgment | 2.20 | $ 185.00 | $ 407.00 | | |
| MP | 36351 | 5/27/2014 | Continued drafting of motion for summary judgment | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 36351 | 5/28/2014 | Discussion with S. Peretz re additional demographic information; phone call to office of M. Reguiero; Phone call to F. Andreu | 0.30 | $ 185.00 | $ 55.50 | | |
| MP | 36351 | 5/28/2014 | Research previous expert testimony of J. Samuels | 4.20 | $ 185.00 | $ 777.00 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| MP | 36351 | 5/28/2014 | Preparations for phone call with Ford Bubala | 0.20 | $ 185.00 | $ 37.00 |
| MP | 36351 | 5/28/2014 | Review research of Jeff Samuels | 0.50 | $ 185.00 | $ 92.50 |
| MP | 36351 | 5/28/2014 | Review FNU demographic data compiled by F. Andreu | 0.50 | $ 185.00 | $ 92.50 |
| MP | 36351 | 5/29/2014 | Conduct additional research as to case history of Jeff Samuels; Prepare questions for deposition of Jeff Samuels | 3.50 | $ 185.00 | $ 647.50 |
| MP | 36351 | 5/29/2014 | Prepare and participate in conference call with Jeff Samuels and S. Peretz re Prep for Samuels deposition | 1.50 | $ 185.00 | $ 277.50 |
| MP | 36351 | 5/29/2014 | Conduct legal research in response to Phone Call with J. Samuels | 1.00 | $ 185.00 | $ 185.00 |
| MP | 36351 | 5/30/2014 | Update task list | 0.60 | $ 185.00 | $ 111.00 |
| MP | 36351 | 5/30/2014 | Review task list with S. Peretz; Revisions to same | 0.70 | $ 185.00 | $ 129.50 |
| MP | 36351 | 5/30/2014 | Review email from H. Schafer re mediation dates; draft response to same; draft email to client re mediation dates; coordinating issuing invoices for reimbursement by FIU with B. Frank | 1.20 | $ 185.00 | $ 222.00 |
| MP | 36351 | 5/30/2014 | Assist S. Peretz with preparing documents for depositions | 0.50 | $ 185.00 | $ 92.50 |
| MP | 36351 | 5/30/2014 | Attention to supplemental document production; Review of transmittal email | 0.90 | $ 185.00 | $ 166.50 |
| MP | 36351 | 5/30/2014 | Attention to gathering documents related to expert Jukam | 0.70 | $ 185.00 | $ 129.50 |
| MP | 36351 | 5/30/2014 | Review and transmittal of additional documents to Ford Bubala | 0.50 | $ 185.00 | $ 92.50 |
| MP | 36490 | 6/1/2014 | Attention to scheduling deposition dates | 0.40 | $ 185.00 | $ 74.00 |
| MP | 36490 | 6/2/2014 | Revisions to notice of deposition of Jukam | 0.60 | $ 185.00 | $ 111.00 |
| MP | 36490 | 6/2/2014 | Attention to correspondence re California depositions | 0.20 | $ 185.00 | $ 37.00 |
| MP | 36490 | 6/2/2014 | Attention to scheduling of mediation | 0.20 | $ 185.00 | $ 37.00 |
| MP | 36490 | 6/3/2014 | Attention to review of deposition exhibits and production of exhibits to opposing counsel; | 1.50 | $ 185.00 | $ 277.50 |
| MP | 36490 | 6/4/2014 | Review information from F. Andreu re enrollment; incorporate same into Motion for Summary Judgment | 1.00 | $ 185.00 | $ 185.00 |
| MP | 36490 | 6/4/2014 | Review and respond to email from office of E. Joachimsthaler re deposition and deposition prep | 0.40 | $ 185.00 | $ 74.00 |
| MP | 36490 | 6/4/2014 | Email to S. Peretz re Evidentiary Rule in Support of Deposition of J. Samuels | 0.20 | $ 185.00 | $ 37.00 |
| MP | 36490 | 6/6/2014 | Phone call with S. Peretz re deposition of E. Joachimsthaler; Draft email to expert re update to same | 0.40 | $ 185.00 | $ 74.00 |
| MP | 36490 | 6/9/2014 | Phone call with S. Peretz re status of depositions | 0.20 | $ 185.00 | $ 37.00 |
| MP | 36490 | 6/9/2014 | Revisions to notice of deposition for T. Jukam; Draft email transmitting same; Discussion of same with S. Peretz; Discussion of deposition | 1.50 | $ 185.00 | $ 277.50 |
| MP | 36490 | 6/9/2014 | Research and summarize prior testimony of T. Jukam | 2.50 | $ 185.00 | $ 462.50 |
| MP | 36490 | 6/9/2014 | Review request for documents from office of E. Joachimsthaler; Draft email transmitting same; Review additional documents | 0.50 | $ 185.00 | $ 92.50 |
| MP | 36490 | 6/10/2014 | Attention to status of deposition | 0.20 | $ 185.00 | $ 37.00 |
| MP | 36490 | 6/11/2014 | Continued drafting of motion for summary judgment | 5.50 | $ 185.00 | $ 1,017.50 |
| MP | 36490 | 6/12/2014 | Revisions to notice of deposition for T. Jukam; Draft email to opposing counsel transmitting same | 0.50 | $ 185.00 | $ 92.50 |
| MP | 36490 | 6/12/2014 | Review request from opposing counsel; Phone call with Ford Bubala; Coordinating document production from Ford Bubala; Draft email to opposing counsel | 1.80 | $ 185.00 | $ 333.00 |
| MP | 36490 | 6/17/2014 | Review notice of deposition of T. Jukam; Assist with coordinating deposition; Draft transmittal letter and service on opposing counsel | 1.20 | $ 185.00 | $ 222.00 |
| MP | 36490 | 6/17/2014 | Coordinating scheduling of mediation; | 1.00 | $ 185.00 | $ 185.00 |
| MP | 36490 | 6/17/2014 | Coordinate with opposing counsel re deposition exhibits | 0.50 | $ 185.00 | $ 92.50 |
| MP | 36490 | 6/17/2014 | Revise motion for summary judgment | 2.00 | $ 185.00 | $ 370.00 |
| MP | 36490 | 6/18/2014 | Review and prepare documents for deposition of T. Jukam; Discussion with S. Peretz re same; | 4.20 | $ 185.00 | $ 777.00 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | | Total | |
|---|---|---|---|---|---|---|---|---|
| MP | 36490 | 6/18/2014 | Draft email transmitting documents to J. Samuels; | 0.20 | $ | 185.00 | $ | 37.00 |
| MP | 36490 | 6/18/2014 | Review exhibits used in deposition of G. Ford; Prepare exhibits for use in deposition of T. Jukam; | 1.00 | $ | 185.00 | $ | 185.00 |
| MP | 36490 | 6/18/2014 | Coordinate mediation schedule with opposing counsel and mediator; | 1.00 | $ | 185.00 | $ | 185.00 |
| MP | 36490 | 6/18/2014 | Prepare additional materials for deposition of T. Jukam; | 1.50 | $ | 185.00 | $ | 277.50 |
| MP | 36490 | 6/19/2014 | Attention to production of deposition exhibits; | 0.50 | $ | 185.00 | $ | 92.50 |
| MP | 36490 | 6/19/2014 | Review letter from Denise Gumboc | 0.50 | $ | 185.00 | $ | 92.50 |
| MP | 36490 | 6/19/2014 | Coordinating scheduling of deposition of T. Jukam; | 0.50 | $ | 185.00 | $ | 92.50 |
| MP | 36490 | 6/19/2014 | Review errata of R. Frank; | 0.20 | $ | 185.00 | $ | 37.00 |
| MP | 36490 | 6/19/2014 | Revise motion for summary judgment | 2.00 | $ | 185.00 | $ | 370.00 |
| MP | 36490 | 6/20/2014 | Review documents for deposition and send to S. Peretz; | 0.50 | $ | 185.00 | $ | 92.50 |
| MP | 36490 | 6/21/2014 | Revisions to motion for summary judgment | 3.00 | $ | 185.00 | $ | 555.00 |
| MP | 36490 | 6/22/2014 | Assist S. Peretz with prep for Jukam Deposition; | 1.00 | $ | 185.00 | $ | 185.00 |
| MP | 36490 | 6/23/2014 | Continued assistance with prep for Jukam deposition; Reviewing deposition of R. Paz to prepare for Jukam depo; | 3.80 | $ | 185.00 | $ | 703.00 |
| MP | 36490 | 6/23/2014 | Communicate with Ford Bubala re prep for Jukam Depo | 1.20 | $ | 185.00 | $ | 222.00 |
| MP | 36490 | 6/23/2014 | Analysis of expert report of T. Jukam; Construction and independent coding of individual responses to survey and analysis of responses to test methodology of Jukam analysis; | 6.50 | $ | 185.00 | $ | 1,202.50 |
| MP | 36490 | 6/25/2014 | Revisions to Motion for Summary Judgment | 2.00 | $ | 185.00 | $ | 370.00 |
| MP | 36699 | 7/8/2014 | Coordinating production of supplemental production | 0.80 | $ | 185.00 | $ | 148.00 |
| MP | 36699 | 7/9/2014 | Review documents received from opposing counsel; | 0.50 | $ | 185.00 | $ | 92.50 |
| MP | 36699 | 7/14/2014 | Phone call with Ford Bubala; Draft follow up email; | 0.20 | $ | 185.00 | $ | 37.00 |
| MP | 36699 | 7/17/2014 | Attention to status of expert discovery and documents; phone call with F. Bubala re same; | 0.50 | $ | 185.00 | $ | 92.50 |
| MP | 36699 | 7/21/2014 | Phone call with Ford Bubala; | 0.10 | $ | 185.00 | $ | 18.50 |
| MP | 36699 | 7/22/2014 | Discussion of opposing expert T. Jukam with Ford Bubala; Draft transmittal email to Ford Bubala including information on T. Jukam; | 0.50 | $ | 185.00 | $ | 92.50 |
| MP | 36699 | 7/22/2014 | Review correspondence re trial scheduling; | 0.50 | $ | 185.00 | $ | 92.50 |
| MP | 36699 | 7/24/2014 | Review correspondence re change in trial date; | 0.30 | $ | 185.00 | $ | 55.50 |
| MP | 36699 | 7/25/2014 | Coordinate schedule of expert witnesses re potential new trial date; Review and respond to correspondence from same re schedule availability; Draft agreed motion for continuance of trial and proposed order; Discussion of same with S. Peretz; | 3.20 | $ | 185.00 | $ | 592.00 |
| MP | 36699 | 7/28/2014 | Review scheduling order and discussion of same with S. Peretz; | 0.40 | $ | 185.00 | $ | 74.00 |
| MP | 36699 | 7/28/2014 | Review input from opposing counsel and S. Peretz and revise agreed motion for continuance and proposed order; | 2.10 | $ | 185.00 | $ | 388.50 |
| MP | 36699 | 7/28/2014 | Additional drafting of motion for summary judgment; | 4.20 | $ | 185.00 | $ | 777.00 |
| MP | 36699 | 7/29/2014 | Review errata of G. Ford and review case law re opposing expert T. Jukam | 1.10 | $ | 185.00 | $ | 203.50 |
| MP | 36699 | 7/29/2014 | Revisions to agreed motion; draft email to opposing counsel including same; | 1.20 | $ | 185.00 | $ | 222.00 |
| MP | 36699 | 7/30/2014 | Discussion of summary judgment motion with S. Peretz and revisions to same; | 1.00 | $ | 185.00 | $ | 185.00 |
| MP | 36699 | 7/30/2014 | Discussion of motion for summary judgment with S. Peretz; revisions to same; additional legal research re same; | 2.00 | $ | 185.00 | $ | 370.00 |
| MP | 36699 | 7/31/2014 | Review FIU deposition records and incorporate factual record into summary judgment motion; | 4.20 | $ | 185.00 | $ | 777.00 |
| MP | 36699 | 7/31/2014 | Review opposing counsel proposed changes to draft motion for continuance; revise same | 0.50 | $ | 185.00 | $ | 92.50 |
| MP | 36699 | 7/31/2014 | Review research by S. Peretz in further support of summary judgment motion; | 3.50 | $ | 185.00 | $ | 647.50 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| MP | 36820 | 8/1/2014 | Review additional research from S. Peretz re incorporation into summary judgment motion; | 2.20 | $ 185.00 | $ 407.00 | | |
| MP | 36820 | 8/1/2014 | Revisions to agreed motion for continuance; discussion with opposing counsel and S. Peretz re same; Prepare and coordinate filing of same and confirming with opposing counsel; Coordinating with expert witnesses re change of trial date; | 1.80 | $ 185.00 | $ 333.00 | | |
| MP | 36820 | 8/1/2014 | Research on 11th Cir Likelihood of Unreasonable confusion standard; Research on relevant consumer group | 2.40 | $ 185.00 | $ 444.00 | | |
| MP | 36820 | 8/1/2014 | Summary of depositions of Paz, Witherell and Morehouse re support of Motion for Summary Judgment | 2.20 | $ 185.00 | $ 407.00 | | |
| MP | 36820 | 8/4/2014 | Continued drafting of motion for summary judgment; | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 36820 | 8/5/2014 | Review deposition of FIU admissions for inserts re summary judgment; | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 36820 | 8/5/2014 | Revisions and continued draft of motion for summary judgment; | 3.50 | $ 185.00 | $ 647.50 | | |
| MP | 36820 | 8/6/2014 | Review errata of Dr. Ford and serve on FIU | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36820 | 8/6/2014 | Revisions to motion for summary judgment; | 2.10 | $ 185.00 | $ 388.50 | | |
| MP | 36820 | 8/6/2014 | Review order resetting deadlines; discussion with S. Peretz re same; Coordinate advising experts of new trial date; | 0.60 | $ 185.00 | $ 111.00 | | |
| MP | 36820 | 8/8/2014 | Review correspondence re mediation | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36820 | 8/15/2014 | Continued drafting of motion for summary judgment; | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 36820 | 8/15/2014 | Review FIU's Motion for Summary Judgment and make notes re same; review exhibits re same; | 2.20 | $ 185.00 | $ 407.00 | | |
| MP | 36820 | 8/17/2014 | Review correspondence re requesting additional declaration from J. Ford; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36820 | 8/17/2014 | Review correspondence from client re FIU Summary Judgmemt; incorporate changes to motion and review documents re same; | 1.10 | $ 185.00 | $ 203.50 | | |
| MP | 36820 | 8/18/2014 | Update task list; discuss motions filed and additional tasks with S. Peretz | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 36820 | 8/18/2014 | Revisions to Motion for Summary Judgment; Review research from S. Peretz and incorporate same into motion; | 3.40 | $ 185.00 | $ 629.00 | | |
| MP | 36820 | 8/18/2014 | Draft email to opposing counsel re follow up on instances of potential consumer confusion; Review response to same; | 0.80 | $ 185.00 | $ 148.00 | | |
| MP | 36820 | 8/18/2014 | Prepare and participate in team meeting re opposition to FIU Motion for Summary Judgment;  Phone call with J. Ford re same; | 1.80 | $ 185.00 | $ 333.00 | | |
| MP | 36820 | 8/18/2014 | Draft summary of FIU previous disclosure of ESL services; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36820 | 8/18/2014 | Review additional documentation from client re ESL program, tuition charges, FL DOE course numbering; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36820 | 8/18/2014 | Phone call with Ford Bubala; Review transcript forwarded re Jukam testimony; | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 36820 | 8/18/2014 | Review articulation agreement; | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36820 | 8/19/2014 | Review deposition transcript of Optimum 7; Summarize and incorporate into Motion for Summary Judgment; | 1.80 | $ 185.00 | $ 333.00 | | |
| MP | 36820 | 8/19/2014 | Continued drafting of motion for summary judgment; | 2.80 | $ 185.00 | $ 518.00 | | |
| MP | 36820 | 8/20/2014 | Review and revise Mediation Statement; Provide citation references and legal research; Revisions to same; Assist S. Peretz with record citations; | 5.20 | $ 185.00 | $ 962.00 | | |
| MP | 36820 | 8/20/2014 | Update task list and participate FNU phone call; | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 36820 | 8/20/2014 | Review legal research re geographic descriptiveness and summarize same; | 1.10 | $ 185.00 | $ 203.50 | | |
| MP | 36820 | 8/21/2014 | Travel to and from Downtown Miami to FNU campus; | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 36820 | 8/21/2014 | Meeting with client and revisions to mediation statement; | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 36820 | 8/21/2014 | Further revisions to FNU mediation statement; insert legal citations and identify additional record citations needed; | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 36820 | 8/21/2014 | Additional legal research re use of initials; | 0.50 | $ 185.00 | $ 92.50 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| MP | 36820 | 8/21/2014 | Compile additional record citations for use in mediation statement and motion for summary judgment; Create compilation exhibits; Review additional research from J. Saltz and S. Peretz; Compile all of same and add to mediation statement; | 1.30 | $ 185.00 | $ 240.50 | |
| MP | 36820 | 8/21/2014 | Prepare exhibits to bring to mediation; | 0.60 | $ 185.00 | $ 111.00 | |
| MP | 36820 | 8/21/2014 | Review Ford Bubala draft rebuttal declaration; phone call with same; Review S. Peretz comments re same; | 1.20 | $ 185.00 | $ 222.00 | |
| MP | 36820 | 8/22/2014 | Prepare for and attend mediation; Review final mediation report filed by H. Schafer; | 3.00 | $ 185.00 | $ 555.00 | |
| MP | 36820 | 8/22/2014 | Review J. Saltz research in support of Summary Judgment; Meeting to discuss same; Transmit additional documents in support of same; | 2.00 | $ 185.00 | $ 370.00 | |
| MP | 36820 | 8/24/2014 | Draft outline statement of facts in support of motion for summary judgment; | 2.40 | $ 185.00 | $ 444.00 | |
| MP | 36820 | 8/25/2014 | Revisions to statement of facts; | 4.50 | $ 185.00 | $ 832.50 | |
| MP | 36820 | 8/25/2014 | Prepare for and participate in team meeting; update task list; | 1.40 | $ 185.00 | $ 259.00 | |
| MP | 36820 | 8/25/2014 | Review deposition testimony on issue of damages; draft email summarizing same | 2.00 | $ 185.00 | $ 370.00 | |
| MP | 36820 | 8/25/2014 | Review Ford Bubala draft rebuttal declaration; Phone call with Ford Bubala re revisions to same; | 0.80 | $ 185.00 | $ 148.00 | |
| MP | 36820 | 8/25/2014 | Review additional FIU testimony re no support for damages; | 0.80 | $ 185.00 | $ 148.00 | |
| MP | 36820 | 8/25/2014 | Review additional materials in support of motion for summary judgment including the FIU Factbook; Prepare additional exhibits in support of motion; | 1.60 | $ 185.00 | $ 296.00 | |
| MP | 36820 | 8/26/2014 | Drafting Statement of Material Facts in support of Motion for Summary Judgment; Review and creation of FNU and FIU exhibits in support of same; | 10.50 | $ 185.00 | $ 1,942.50 | |
| MP | 36820 | 8/27/2014 | Revisions to Motion for Summary Judgment; | 3.10 | $ 185.00 | $ 573.50 | |
| MP | 36820 | 8/27/2014 | Participate in team meeting; | 0.50 | $ 185.00 | $ 92.50 | |
| MP | 36820 | 8/27/2014 | Research definition for "proprietary" | 0.20 | $ 185.00 | $ 37.00 | |
| MP | 36820 | 8/27/2014 | Revisions to Statement of Material Facts in Support of Motion for Summary Judgment; Review and prepare additional exhibits; Prepare sealed exhibits; coordinate motion to seal; | 3.40 | $ 185.00 | $ 629.00 | |
| MP | 36820 | 8/27/2014 | Harmonizing of motion for summary judgment; statement of facts and analysis additional facts needed for declaration; Draft declaration of Maria Regueiro; | 2.80 | $ 185.00 | $ 518.00 | |
| MP | 36974 | 8/28/2014 | Assist M. Chesal and J. Saltz with additional support for opposition motion / statement of facts; Review and transmit additional materials needed for opposition; Draft inserts for opposition motion; | 3.20 | $ 185.00 | $ 592.00 | |
| MP | 36974 | 8/28/2014 | Draft Declaration of Maria Regueiro; Review comments from client; Phone call with M. Regueiro re revisions to same; | 4.50 | $ 185.00 | $ 832.50 | |
| MP | 36974 | 8/28/2014 | Revisions to motion for summary judgment; revisions to statement of facts; harmonizing statement of facts to motion for summary judgment; incorporating declaration of Maria Regueiro; Adding record citations and references to exhibits and deposition; Review exhibits; prepare all of the above for filing; | 6.50 | $ 185.00 | $ 1,202.50 | |
| MP | 36974 | 8/29/2014 | Review additional statistics provided by client; Phone call to client re same; revisions to declaration of Maria Regueiro; Send final version of declaration and exhibits to client; | 2.50 | $ 185.00 | $ 462.50 | |
| MP | 36974 | 8/29/2014 | Final preparation for filing of motions and exhibits; review motions and exhibits and sealed documents; coordinate motion to seal; coordinate and assist with filing. | 3.00 | $ 185.00 | $ 555.00 | |
| MP | 36974 | 9/1/2014 | Review Opposition statement of facts; assist J. Saltz with exhibits and preparation of Opposition motion; | 5.80 | $ 185.00 | $ 1,073.00 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| MP | 36974 | 9/2/2014 | Assist with drafting of Opposition statement of facts and Opposition; Review exhibits and record citations for insertion into same; | 6.40 | $ 185.00 | $ 1,184.00 | | |
| MP | 36974 | 9/2/2014 | Review record regarding deposition transcripts of FIU actual confusion witnesses; coordinate ordering of deposition transcripts; Draft insert re actual confusion witnesses; | 2.40 | $ 185.00 | $ 444.00 | | |
| MP | 36974 | 9/2/2014 | Review Ford rebuttal declaration and prepare for inclusion in motion; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 36974 | 9/2/2014 | Draft insert re FIU brand impairment; | 1.40 | $ 185.00 | $ 259.00 | | |
| MP | 36974 | 9/2/2014 | Draft insert re admissions; | 1.60 | $ 185.00 | $ 296.00 | | |
| MP | 36974 | 9/2/2014 | Review motion and exhibits; prepare for filing; coordinate filing of motion; draft transmittal email to client; | 1.20 | $ 185.00 | $ 222.00 | | |
| MP | 36974 | 9/8/2014 | Review status of deadlines; update task list; discussion of same with S. Peretz; | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 36974 | 9/10/2014 | Review and coordinate errata to statement of facts; | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 36974 | 9/22/2014 | Review and reply to email from M. Regueiro | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36974 | 9/23/2014 | Review and reply to email from client; | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 36974 | 9/24/2014 | Draft transmittal email to client re FNU motions; review reply from client; | 0.80 | $ 185.00 | $ 148.00 | | |
| MP | 36974 | 9/25/2014 | Draft email to opposing counsel re reply extension; review response to same; Prepare extension motion; | 1.20 | $ 185.00 | $ 222.00 | | |
| MP | 36974 | 9/25/2014 | Review client comments to FNU opposition; prepare outline for reply draft; | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 36974 | 9/26/2014 | Draft motion for extension of time; review with S. Peretz; send to opposing counsel for review; coordinate filing; | 1.80 | $ 185.00 | $ 333.00 | | |
| MP | 37006 | 10/1/2014 | Review notice and order entered by court; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/7/2014 | Review FIU response with additional undisputed facts; discussion of same with S. Peretz | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 37006 | 10/9/2014 | Discussion of FNU Reply Memo with S. Peretz; | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 37006 | 10/9/2014 | Drafting FNU Reply Memo | 6.80 | $ 185.00 | $ 1,258.00 | | |
| MP | 37006 | 10/9/2014 | Legal research in support of FNU Reply memo; Discussion with J. Saltz re further legal research; | 2.20 | $ 185.00 | $ 407.00 | | |
| MP | 37006 | 10/10/2014 | Continued drafting of FNU Reply Memo; | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 37006 | 10/10/2014 | Continued legal research in support of FNU Reply brief; | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 37006 | 10/11/2014 | Continued drafting of reply brief; | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 37006 | 10/12/2014 | Continued drafting of reply brief; Discussion with S. Peretz re status of reply brief | 3.50 | $ 185.00 | $ 647.50 | | |
| MP | 37006 | 10/13/2014 | Continued drafting of reply brief; Discussion of brief with co-counsel; Revision of brief; Review research and incorporate into brief; Review evidentiary record and incorporate into brief; Continued revision of motion; Prepare exhibits; Phone call with counsel re revisions to Reply; Coordinate filing of Reply Motion; | 10.50 | $ 185.00 | $ 1,942.50 | | |
| MP | 37006 | 10/13/2014 | Review and reply to correspondence re extension of witness / exhibit list deadline with opposing counsel; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/14/2014 | Team meeting re joint pretrial stipulation; witness and exhibit lists; | 1.20 | $ 185.00 | $ 222.00 | | |
| MP | 37006 | 10/14/2014 | Review and reply to email from opposing counsel re exhibit to reply; | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 37006 | 10/16/2014 | Review email from opposing counsel re organization of exhibits and exhibit lists; review and respond to same | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 37006 | 10/16/2014 | Draft witness list; discussion of same with S. Peretz; | 2.20 | $ 185.00 | $ 407.00 | | |
| MP | 37006 | 10/16/2014 | Review and revise agreed motion for extension; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/16/2014 | Review FIU's proposed pretrial stipulation and provide comments to same; forward to client for review and review comments from client; incorporate client remarks into revisions of joint pretrial stipulation; Assist S. Peretz and M. Chesal with revisions to same; | 4.50 | $ 185.00 | $ 832.50 | | |
| MP | 37006 | 10/16/2014 | Draft exhibit list; | 2.00 | $ 185.00 | $ 370.00 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| MP | 37006 | 10/17/2014 | Revisions to exhibit list; review additional exhibits and discovery and incorporate into exhibit list; | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 37006 | 10/17/2014 | Prepare for phone call with opposing counsel re joint pretrial stipulation; participate in phone call re same; Draft follow up email to opposing counsel re same; | 2.20 | $ 185.00 | $ 407.00 | | |
| MP | 37006 | 10/17/2014 | Revisions to witness list and draft transmittal email to opposing counsel enclosing same; | 0.80 | $ 185.00 | $ 148.00 | | |
| MP | 37006 | 10/17/2014 | Phone call to judge's chambers re motion to extension; review order granting same; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/17/2014 | Review draft motion in limine re actual confusion and provide comment to same; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/18/2014 | Review client input re Joint Pretrial Stip; | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 37006 | 10/19/2014 | Phone call with client re exhibit and witness list; Review and revise exhibit list; review and revise witness list; Prepare summary of statements of law in motions for summary judgment; Assist with drafting of motion in limine re actual confusion; | 3.80 | $ 185.00 | $ 703.00 | | |
| MP | 37006 | 10/19/2014 | Meet with S. Peretz and M. Chesal and review and revise exhibit list, witness list and pretrial stipulation | 4.50 | $ 185.00 | $ 832.50 | | |
| MP | 37006 | 10/20/2014 | Draft insert re FIU's false claim of association with SUS for motion in limine; | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 37006 | 10/20/2014 | Draft transmittal email to opposing counsel re joitn pretrial stipulation; Phone call with opposing counsel re additional language to be included; Coordinate filing of document; Coordinate filing of witness and exhibit lists; Send proposed order to judge; | 5.50 | $ 185.00 | $ 1,017.50 | | |
| MP | 37006 | 10/20/2014 | Discussion with S. Peretz re unilateral pretrial stipulation and opposing counsel comments re witness lists; | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 37006 | 10/20/2014 | Review correspondence re settlement discussions; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/20/2014 | Review opposing counsel motion to strike; | 0.80 | $ 185.00 | $ 148.00 | | |
| MP | 37006 | 10/22/2014 | Review email re daubert motion on Jukam; Discussion with S. Peretz re same; Prepare information for exclusion of Jukam; Review Jukam deposition for use in motion to exclude and summarize excerpts of same; | 3.50 | $ 185.00 | $ 647.50 | | |
| MP | 37006 | 10/22/2014 | Prepare proposed findings of fact and conclusions of law; | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 37006 | 10/23/2014 | Revisions to proposed findings of fact and conclusions of law; | 3.00 | $ 185.00 | $ 555.00 | | |
| MP | 37006 | 10/23/2014 | Review motion to exclude Jukam; Revisions to same; additional legal research in support of same; | 4.50 | $ 185.00 | $ 832.50 | | |
| MP | 37006 | 10/23/2014 | Review correspondence re docketing procedure; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/23/2014 | Review and revise notice of filing deposition transcripts in support of motions to exclude; assist with same; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/24/2014 | Review and revise motion to exclude Jukam; | 1.80 | $ 185.00 | $ 333.00 | | |
| MP | 37006 | 10/24/2014 | Assist with motion to exclude Turkel; legal research in support of same; prepare exhibits in support of same; Review Turkel deposition for insertion into draft; Revisions of draft to same; Coordinate filing of same; | 6.50 | $ 185.00 | $ 1,202.50 | | |
| MP | 37006 | 10/26/2014 | Review and revise findings of fact conclusions of law; discussion with S. Peretz re same; Review draft motion for leave to file; Conduct legal research re same; | 6.50 | $ 185.00 | $ 1,202.50 | | |
| MP | 37006 | 10/27/2014 | Update task list; participate in team meeting; | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 37006 | 10/27/2014 | Revise motion to extend; discussion with S. Peretz re same; | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 37006 | 10/27/2014 | Review comments to motion for leave and revise same; | 2.20 | $ 185.00 | $ 407.00 | | |
| MP | 37006 | 10/27/2014 | Prepare and revise declaration in support of motion for leave; | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 37006 | 10/27/2014 | Review FIU filing of motion to exclude FNU experts; | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 37006 | 10/27/2014 | Continued revisions to motion for leave to file; coordinate filing of same; | 0.80 | $ 185.00 | $ 148.00 | | |
| MP | 37006 | 10/27/2014 | Draft emails to FNU experts re trial date; review responses to same; | 0.50 | $ 185.00 | $ 92.50 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| MP | 37006 | 10/28/2014 | Review FIU opposition to motion for leave; research cases cited and draft summary email to co-counsel; | 3.90 | $ 185.00 | $ 721.50 | | |
| MP | 37006 | 10/28/2014 | Review opposing counsel request for clarification re exhibit list; review exhibits and prepare response; | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 37006 | 10/29/2014 | Revisions to task list; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/29/2014 | Review additional exhibits and prepare response to FIU counsel for clarification as to exhibit list; Discussion with S. Peretz re same; | 3.20 | $ 185.00 | $ 592.00 | | |
| MP | 37006 | 10/29/2014 | Draft transmittal emails to FIU counsel enclosing additional exhibits; | 1.40 | $ 185.00 | $ 259.00 | | |
| MP | 37006 | 10/30/2014 | Discussion with S. Peretz re trial subpoena; Phone call with D. Inci re subpoena; discuss same with S. Peretz; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/30/2014 | Revisions to revised exhibit list; | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 37006 | 10/30/2014 | Review FIU counsel objections to exhibits and discussion of same with S. Peretz; | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 37006 | 10/30/2014 | Participate in phone call with FIU counsel re exhibits; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/30/2014 | Continued revisions to addendum to exhibit list; coordinate filing of same; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/31/2014 | Prepare for and participate in phone call with opposing counsel re exhibit lists and other outstanding issues; | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 37006 | 10/31/2014 | Prepare addendum to exhibit list; | 2.10 | $ 185.00 | $ 388.50 | | |
| MP | 37006 | 10/31/2014 | Prepare additional exhibits in support of addendum to exhibit list; | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 37006 | 10/31/2014 | Revise task list and summarize upcoming deadlines; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37006 | 10/31/2014 | Draft inquiry to client re ███████████; | 0.40 | $ 185.00 | $ 74.00 | | |
| MP | 37006 | 10/31/2014 | Draft email to FIU counsel enclosing additional exhibits referenced in updated exhibit list; | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 37240 | 11/2/2014 | Drafting insert for reply to motion for leave; Research caselaw and summarize; discussion with S. Peretz; | 3.50 | $ 185.00 | $ 647.50 | | |
| MP | 37240 | 11/2/2014 | Additional research in support of motion for leave; Continued drafting of same; Phone call and discussion with S. Peretz re drafting of same; Revisions to exhibit list; | 5.50 | $ 185.00 | $ 1,017.50 | | |
| MP | 37240 | 11/3/2014 | Review and revise exhibit list; phone call with opposing counsel re exhibit list and revisions to same; Assist with filing of deposition designations; | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 37240 | 11/3/2014 | Further research and drafting in support of reply on motion for leave; finalizing of same; prepare exhibits and coordinate filing; | 8.50 | $ 185.00 | $ 1,572.50 | | |
| MP | 37240 | 11/3/2014 | Assist with preparation of materials for opposition to motion in limine | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 37240 | 11/4/2014 | Draft email to expert witnesses transmitting FIU Daubert motion and requesting comments to same; Review responses and reply to experts | 2.00 | $ 185.00 | $ 370.00 | | |
| MP | 37240 | 11/4/2014 | Prepare for and attend status conference | 4.50 | $ 185.00 | $ 832.50 | | |
| MP | 37240 | 11/4/2014 | Draft email to trial consultants, Legaleze, re assistance for summary judgment hearing; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37240 | 11/4/2014 | Draft email to experts re update in schedule re SJ Hearing; Review comments from S. Peretz re same and finalize email to experts. | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 37240 | 11/5/2014 | Discussion with co-counsel re status of case court hearing; | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 37240 | 11/5/2014 | Summarize status of matter to J. Perwin; draft transmittal email providing materials; | 1.50 | $ 185.00 | $ 277.50 | | |
| MP | 37240 | 11/5/2014 | Coordinate with Legaleze re hearing; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37240 | 11/5/2014 | Email correspondence with expert witnesses re daubert motions | 1.20 | $ 185.00 | $ 222.00 | | |
| MP | 37240 | 11/5/2014 | Review status of matter and upcoming deadlines; Revise task list and transmit to S. Peretz; | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 37240 | 11/10/2014 | Review summary from J. Perwin; discussion re same; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37240 | 11/12/2014 | Discussion re status of case; Coordinate meeting; | 0.50 | $ 185.00 | $ 92.50 | | |
| MP | 37240 | 11/12/2014 | Prepare for hearing; review and prepare materials; | 2.50 | $ 185.00 | $ 462.50 | | |
| MP | 37240 | 11/13/2014 | Assist S. Peretz with creating demonstrative exhibits for hearing; | 4.50 | $ 185.00 | $ 832.50 | | |

| Timekeeper | Invoice# | Date | Description | Hours | | Rate | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MP | 37240 | 11/13/2014 | Follow up email re status; | 0.20 | $ | 185.00 | $ | 37.00 | | |
| MP | 37240 | 11/17/2014 | Draft email re status of meeting; | 0.20 | $ | 185.00 | $ | 37.00 | | |
| MP | 37240 | 11/17/2014 | Assist with preparation of hearing materials | 3.60 | $ | 185.00 | $ | 666.00 | | |
| MP | 37240 | 11/19/2014 | Review and reply to email request from expert; | 0.50 | $ | 185.00 | $ | 92.50 | | |
| MP | 37240 | 11/19/2014 | Coordinate with Legaleze re hearing; | 1.20 | $ | 185.00 | $ | 222.00 | | |
| MP | 37240 | 11/19/2014 | Review additional pleadings and deposition testimony re hearing; draft summary of same; | 3.50 | $ | 185.00 | $ | 647.50 | | |
| MP | 37240 | 11/20/2014 | Discussion with S. Peretz re demonstratives for hearing; prepare same; Creation of powerpoint and additional demonstratives; | 6.80 | $ | 185.00 | $ | 1,258.00 | | |
| MP | 37240 | 11/21/2014 | Review opposing counsel request for motion and order on hearing and electronic devices; Discussion with S. Peretz re same; Revisions to motion and order; Draft transmittal email to opposing counsel transmitting same and review reply; Coordinate with Legaleze re same; | 3.60 | $ | 185.00 | $ | 666.00 | | |
| MP | 37240 | 11/23/2014 | Coordinate meeting; | 0.20 | $ | 185.00 | $ | 37.00 | | |
| MP | 37240 | 11/24/2014 | Review S. Peretz comments to Powerpoint and Hearing Demonstratives; Continued work on powerpoint for hearing; meeting with S. Peretz and revisions to same; | 7.50 | $ | 185.00 | $ | 1,387.50 | | |
| MP | 37240 | 11/24/2014 | Coordinate with legaleze re hearing; Discussion with D. Smith and S. Peretz; | 0.80 | $ | 185.00 | $ | 148.00 | | |
| MP | 37240 | 11/24/2014 | Review email re exchange of demonstratives with opposing counsel; | 0.20 | $ | 185.00 | $ | 37.00 | | |
| MP | 37240 | 11/25/2014 | Travel to FNU; Meet with client re hearing presentation; Travel to downtown Miami; | 3.00 | $ | 185.00 | $ | 555.00 | | |
| MP | 37240 | 11/25/2014 | Meet with S. Peretz re revisions to hearing powerpoint; Make revisions to same; | 3.50 | $ | 185.00 | $ | 647.50 | | |
| MP | 37240 | 11/25/2014 | Review email from Judge's chambers; Discussion with Opposing counsel and legaleze re same; Coordinate with opposing counsel re response to Order; | 1.50 | $ | 185.00 | $ | 277.50 | | |
| MP | 37240 | 11/25/2014 | Coordinate with E. Montane re courthouse information for client; | 0.10 | $ | 185.00 | $ | 18.50 | | |
| MP | 37240 | 11/26/2014 | Review S. Peretz email re damages for hearing;  Prepare information re same and demonstratives re same; | 4.50 | $ | 185.00 | $ | 832.50 | | |
| MP | 37240 | 11/26/2014 | Coordinate with Legaleze re additional demonstrative; | 2.20 | $ | 185.00 | $ | 407.00 | | |
| MP | 37240 | 11/26/2014 | Review order entered by court; | 0.20 | $ | 185.00 | $ | 37.00 | | |
| MP | 37240 | 11/29/2014 | Review S. Peretz email re deposition of Becky Morehouse; Review sections identified for Hearing; | 2.50 | $ | 185.00 | $ | 462.50 | | |
| MP | 37240 | 11/30/2014 | Review deposition transcripts of Stamats deposition and review corresponding video clips for inclusion in hearing presentation; Edit clips and edit presentation re same; | 4.50 | $ | 185.00 | $ | 832.50 | | |
| MP | 37286 | 12/1/2014 | Revisions to Powerpoint; Assist S. Peretz with preparation for hearing; | 6.50 | $ | 185.00 | $ | 1,202.50 | | |
| MP | 37286 | 12/1/2014 | Prepare demonstrative exhibits for hearing; discussion with S. Peretz re same; Prepare documents for hearing; | 3.50 | $ | 185.00 | $ | 647.50 | | |
| MP | 37286 | 12/2/2014 | Review Powerpoint with S. Peretz; Revisions to same;  Legal research and record review in support of same; | 4.80 | $ | 185.00 | $ | 888.00 | | |
| MP | 37286 | 12/2/2014 | Coordinate with Legaleze re hearing presentation and revisions to demonstrative exhibits; | 2.00 | $ | 185.00 | $ | 370.00 | | |
| MP | 37286 | 12/2/2014 | Review opposing counsel demonstrative slides; Forward to client; Revisions to FNU Powerpoint re same; | 3.00 | $ | 185.00 | $ | 555.00 | | |
| MP | 37286 | 12/2/2014 | Finalize hearing videos; Continued revisions to powerpoint; Forward to client for review; Discussion with client re same; Revisions re same; Prepare hearing handout; | 5.50 | $ | 185.00 | $ | 1,017.50 | | |
| MP | 37286 | 12/3/2014 | Prepare for and attend FNU hearing; | 4.50 | $ | 185.00 | $ | 832.50 | | |
| MP | 37286 | 12/8/2014 | Review credence invoices and confirm charges; | 0.20 | $ | 185.00 | $ | 37.00 | | |
| MP | 37286 | 12/9/2014 | Attention to scheduling of case; | 0.50 | $ | 185.00 | $ | 92.50 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| MP | 37286 | 12/10/2014 | Review request from FIU re payment of Turkel invoice; Review Turkel transcript re same; Discussion with S. Peretz re Turkel invoice; | 1.00 | $ 185.00 | $ 185.00 | | |
| MP | 37286 | 12/18/2014 | Draft reply email to expert re scheduling; | 0.20 | $ 185.00 | $ 37.00 | | |
| MP | 37286 | 12/23/2014 | Research on payment for expert depositions; draft summary of same to S. Peretz; | 3.50 | $ 185.00 | $ 647.50 | | |
| MP | 37643 | 1/12/2015 | Review correspondence re expert compensation; | 0.50 | $ 205.00 | $ 102.50 | | |
| MP | 37643 | 1/15/2015 | Review email correspondence with opposing counsel; | 0.50 | $ 205.00 | $ 102.50 | | |
| MP | 37810 | 3/9/2015 | Review Summary Judgment Order including review for potentially confidential materials; Draft summary of conclusions re same; | 2.00 | $ 205.00 | $ 410.00 | | |
| MP | 37810 | 3/9/2015 | Prepare motion to unseal SJ Order and related proposed order; Coordinate filing of same; | 1.80 | $ 205.00 | $ 369.00 | | |
| MP | 37810 | 3/9/2015 | Research re time for filing attorney's fees and costs motions; | 0.80 | $ 205.00 | $ 164.00 | | |
| MP | 37810 | 3/9/2015 | Research "exception case" attorney's motion; costs; | 3.80 | $ 205.00 | $ 779.00 | | |
| MP | 37810 | 3/10/2015 | Research on seeking attorney's fees under both federal exceptional case standard and Florida 'circumstances of the case' standard in support of motion for attorney's fees; | 4.60 | $ 205.00 | $ 943.00 | | |
| MP | 37933 | 3/11/2015 | Research law of final judgment; Draft proposed final judgment; Discussion with S. Peretz re same; | 1.50 | $ 205.00 | $ 307.50 | | |
| MP | 37933 | 3/12/2015 | Discussion with S. Peretz re proposed final judgment and proposed order re same; Draft revisions to same; | 2.00 | $ 205.00 | $ 410.00 | | |
| MP | 37933 | 3/12/2015 | Research on recovery of attorney's fees, including exceptional case standard and federal application of state law allowing for attorney's fees; | 3.50 | $ 205.00 | $ 717.50 | | |
| MP | 37933 | 3/13/2015 | Revisions to Motion / Order on Final Judgment; Draft transmittal email to client re same; | 1.00 | $ 205.00 | $ 205.00 | | |
| MP | 37933 | 3/13/2015 | Continued research re Federal Courts interpreting State Trademark Statutes, draft summary of same to S. Peretz; | 3.00 | $ 205.00 | $ 615.00 | | |
| MP | 37933 | 3/15/2015 | Review correspondence re FNU Summary Judgment Order | 0.20 | $ 205.00 | $ 41.00 | | |
| MP | 37933 | 3/16/2015 | Review information re ordering of final hearing transcript; | 0.20 | $ 205.00 | $ 41.00 | | |
| MP | 37933 | 3/16/2015 | Research on payment for expert assistant time | 1.60 | $ 205.00 | $ 328.00 | | |
| MP | 37933 | 3/16/2015 | Draft transmittal email to client re order of final judgment; Attention to docketing time for appeal and other dealines; | 0.50 | $ 205.00 | $ 102.50 | | |
| MP | 37933 | 3/16/2015 | Continued research in support of attorney fee motion; Assist S. Peretz with citations to same; | 2.50 | $ 205.00 | $ 512.50 | | |
| MP | 37933 | 3/17/2015 | Investigation of opposing counsel recovery of attorney's fees; Draft summary of same to S. Peretz; reply to same; Continued research on attorney's fees; | 1.50 | $ 205.00 | $ 307.50 | | |
| MP | 37933 | 3/20/2015 | Draft motion for Costs; Prepare bill of costs; draft transmittal email to S. Peretz re same; | 4.50 | $ 205.00 | $ 922.50 | | |
| MP | 37933 | 3/21/2015 | Research on timing of filing of bill of costs and motion for attorney's fees and application of local rules to same; | 1.00 | $ 205.00 | $ 205.00 | | |
| MP | 37933 | 3/21/2015 | Draft email to B. Frank re update in status of case; | 0.10 | $ 205.00 | $ 20.50 | | |
| MP | 37933 | 3/23/2015 | Review invoices from deposition transcript provider and prepare summary of invoices for recovery of costs regarding same; Review summary of cost ledger for case regarding recovery of costs; Draft revisions to costs memo incorporating same; | 3.50 | $ 205.00 | $ 717.50 | | |
| MP | 37933 | 3/24/2015 | Review history of Florida attorney's fees statute for trademark cases, research legislative history, Review White Paper and other Technical Input documents; Discussion with M. Chesal re same; Draft email to S. Peretz enclosing findings; | 3.00 | $ 205.00 | $ 615.00 | | |
| MP | 37933 | 3/24/2015 | Review additional documents re bill of costs; revisions to motion for same; | 2.00 | $ 205.00 | $ 410.00 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| MP | 37933 | 3/25/2015 | Follow up re legislative history of Florida TM Act; Discussion with S. Peretz re same; | 1.00 | $ 205.00 | $ 205.00 | | |
| MP | 37933 | 3/25/2015 | Revisions to Bill of Costs and Memorandum in support of same; Discussion with S. Peretz re same; | 2.50 | $ 205.00 | $ 512.50 | | |
| MP | 37933 | 3/26/2015 | Revisions to bill of costs and memorandum in support of same; Continued follow up re transcript summaries and electronic discovery; transmit to S. Peretz for review; | 2.00 | $ 205.00 | $ 410.00 | | |
| MP | 37933 | 3/27/2015 | Revisions to costs memo and summary of transcript amounts; | 2.00 | $ 205.00 | $ 410.00 | | |
| MP | 37933 | 3/30/2015 | Revise FNU Task List; Team meeting re updates in case; Attorney's fee research and cost memo revisions; | 4.50 | $ 205.00 | $ 922.50 | | |
| MP | 37955 | 3/31/2015 | Review final hearing argument transcript re issue of damages; draft summary of same to S. Peretz; | 2.50 | $ 205.00 | $ 512.50 | | |
| MP | 37955 | 3/31/2015 | Continued research in support of motion for attorney's fees; | 3.00 | $ 205.00 | $ 615.00 | | |
| MP | 37955 | 4/1/2015 | Finalize memorandum in support of bill of costs; draft email to opposing counsel re meet and confer for bill of costs; discussion re S. Peretz re same and revise per instructions; | 2.50 | $ 205.00 | $ 512.50 | | |
| MP | 37955 | 4/1/2015 | Draft email to opposing counsel re Bill of Costs and outstanding expert witness deposition fees; Discussion of same with S. Peretz | 1.50 | $ 205.00 | $ 307.50 | | |
| MP | 37955 | 4/1/2015 | Research in support of attorney's fee motion and applicability of state law attorney's fee statute to entire case | 4.50 | $ 205.00 | $ 922.50 | | |
| MP | 37955 | 4/2/2015 | Research in support of attorney's fees motion re updates to exceptional case standard; | 4.00 | $ 205.00 | $ 820.00 | | |
| MP | 37955 | 4/2/2015 | Review final hearing transcript and other materials re FIU's failure to raise issue of damages | 2.50 | $ 205.00 | $ 512.50 | | |
| MP | 37955 | 4/2/2015 | Continued research in support of attorney's fees motion re application of FDUPTA state law attorney's fees standard in federal cases | 3.00 | $ 205.00 | $ 615.00 | | |
| MP | 37955 | 4/2/2015 | Research in support of attorney's fees motion re application of Florida "circumstances of the case" standard; | 3.50 | $ 205.00 | $ 717.50 | | |
| MP | 37955 | 4/3/2015 | Prepare for and attend team meeting; Update task list; | 1.50 | $ 205.00 | $ 307.50 | | |
| MP | 37955 | 4/3/2015 | Review final hearing transcript and other materials re FIU's failure to raise issue of damages | 2.50 | $ 205.00 | $ 512.50 | | |
| MP | 37955 | 4/3/2015 | Continued research in support of attorney's fees motion re application of FDUPTA state law attorney's fees standard in federal cases | 3.00 | $ 205.00 | $ 615.00 | | |
| MP | 37955 | 4/8/2015 | Phone call with opposing counsel re Bill of Costs; Review materials and gather additional information in response to issues raised on call. | 3.00 | $ 205.00 | $ 615.00 | | |
| MP | 37955 | 4/13/2015 | Draft expert reimbursement email; Discussion with S. Peretz re same | 1.50 | $ 205.00 | $ 307.50 | | |
| MP | 37955 | 4/13/2015 | Review FNU motion for attorney's fees and suggest changes to same; Discussion with S. Peretz re same; Draft additional inserts for motion and incorporate into same; Assist with finalizing motion and preparing for filing | 5.50 | $ 205.00 | $ 1,127.50 | | |
| MP | 37955 | 4/14/2015 | Conduct legal research on need to bifurcate motion for attorney's fees; Discussion with S. Peretz re same; Draft agreed motion and proposed order to bifurcate motion for attorney's fees | 3.50 | $ 205.00 | $ 717.50 | | |
| MP | 37955 | 4/15/2015 | Revisions to agreed motion to bifurcate; Draft transmittal email to opposing counsel enclosing same; Review and reply to emails re same; Drat transmittal email to Judge Williams including Proposed Order | 2.50 | $ 205.00 | $ 512.50 | | |
| MP | 37955 | 4/15/2015 | Review inserts and comments from S. Peretz and M. Chesal and incorporate into final draft of motion re attorney's fees | 3.50 | $ 205.00 | $ 717.50 | | |
| MP | 37955 | 4/16/2015 | Revisions to FNU motion for costs; Prepare exhibits and other supporting documents; Discussion with S. Peretz re same; Filing of same; | 4.50 | $ 205.00 | $ 922.50 | | |
| MP | 37955 | 4/16/2015 | Assist S. Peretz with FNU attorney's fees motion; Revisions to same | 4.00 | $ 205.00 | $ 820.00 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| MP | 37955 | 4/17/2015 | Revisions to Attorney's Fee Motion; Prepare Exhibits; Draft transmittal email for service of final motion to opposing counsel. | 3.50 | $ 205.00 | $ 717.50 | | |
| MP | 37955 | 4/17/2015 | Review deposition transcript of T. Witherell and other FIU witnesses for evasive deposition testimony for inclusion in Attorney's fees motion; | 2.00 | $ 205.00 | $ 410.00 | | |
| MP | 37955 | 4/23/2015 | Review Order granting motion to bifurcate attorney's fees; | 0.20 | $ 205.00 | $ 41.00 | | |
| MP | 37955 | 4/27/2015 | Review FIU Response in Opposition to Bill of Costs; Prepare notes re reply to same; Discussion of same with S. Peretz; | 1.50 | $ 205.00 | $ 307.50 | | |
| MP | 38110 | 4/10/2015 | Gather additional documents in support of bill of costs; Discussion with E. Montane re possible corrections to invoices for reimbursement; Draft email to opposing counsel providing additional backup requested. | 2.50 | $ 205.00 | $ 512.50 | | |
| MP | 38110 | 5/5/2015 | Draft motion for extension of time and proposed coordinate with opposing counsel re agreement to same; Coordinate filing of same; | 1.50 | $ 205.00 | $ 307.50 | | |
| MP | 38110 | 5/14/2015 | Review and revise reply motion on Bill of Costs; Conduct legal research in support of same; Discussions with S. Peretz and J. Saltz re revisions and topics for which additional research is required; Review and finalize motion and prepare for filing; | 10.50 | $ 205.00 | $ 2,152.50 | | |
| MP | 38110 | 5/15/2015 | Phone call discussion with opposing counsel re timing for response to fees motion; Discussion with S. Peretz re same; | 0.50 | $ 205.00 | $ 102.50 | | |
| MP | 38110 | 5/15/2015 | Assist S. Peretz with FNU motion for attorney's fees; Review and revise same; | 2.00 | $ 205.00 | $ 410.00 | | |
| MP | 38110 | 5/26/2015 | Review FIU motion for extension and correspondence re same; | 0.40 | $ 205.00 | $ 82.00 | | |
| MP | 38110 | 5/27/2015 | Review order abating motion for attorney's fees and costs; | 0.40 | $ 205.00 | $ 82.00 | | |
| MP | 41908 | 12/7/2016 | Coordinate export of Relativity data to client | 0.20 | $ 225.00 | $ 45.00 | | |
| | | | **Subtotal** | **1114.85** | **Effective Hourly Rate $185.43** | **$ 206,726.25** | | |
| Steven Peretz (SIP) | 34793 | 4/16/2013 | Review and evaluation of 1989 settlement agreement with FIU; prepare communication to client discussing the implications of the agreement. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 34793 | 5/16/2013 | telephone conference with mediation; communication with client re mediation | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 35185 | 6/12/2013 | Preparation of Mediation Report | 0.75 | $ 475.00 | $ 356.25 | | |
| SIP | 35185 | 6/13/2013 | Prepare for and attend mediation at offices of Kenny Nachwalter | 6.00 | $ 475.00 | $ 2,850.00 | | |
| SIP | 35186 | 7/3/2013 | Preparation of Answer. | 1.50 | $ 475.00 | $ 712.50 | | |
| SIP | 35186 | 7/5/2013 | Revise Answer. Prepare communication to client re answer, budget, and award of attorneys fees. | 1.25 | $ 475.00 | $ 593.75 | | |
| SIP | 35186 | 7/7/2013 | TC Josh Saltz re revisions to Answer; review revisions. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 35186 | 7/8/2013 | Review revisions to Answer; TC Josh Saltz re same. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 35186 | 7/25/2013 | Revisions to scheduling motion; telephone conference with opposing counsel. | 1.25 | $ 475.00 | $ 593.75 | | |
| SIP | 35186 | 7/26/2013 | Review proposed scheduling order; prepare communication to opposing counsel re stipulation. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 35202 | 8/29/2013 | Review and revise FNU's Initial Disclosure Statement; TC Josh Saltz re same | 0.75 | $ 475.00 | $ 356.25 | | |
| SIP | 35202 | 8/30/2013 | Review pre-trial disclosures from FIU. | 0.30 | $ 475.00 | $ 142.50 | | |
| SIP | 35378 | 10/18/2013 | Team Meeting with Moish Peltz re task list and discovery; review initial disclosures and pre-trial schedule. | 1.00 | $ 475.00 | $ 475.00 | | |
| SIP | 35378 | 10/21/2013 | Review status of discovery; communication with Moish Peltz re pending discovery. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 35378 | 10/23/2013 | Office conference with Moish Peltz re discovery responses; revise interrogatory questions. | 1.00 | $ 475.00 | $ 475.00 | | |
| SIP | 35378 | 10/28/2013 | Communication regarding interview with witnesses and meeting with client; preparation of 30(B)(6) deposition notice; review requests for admissions. | 1.25 | $ 475.00 | $ 593.75 | | |
| SIP | 35378 | 10/28/2013 | Revisions to topics designated in 30(b)(6) Notice; instructions for filing. | 1.50 | $ 475.00 | $ 712.50 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| SIP | 35378 | 10/29/2013 | Revisions to 30(b)(6) Notice; review pending pre-trial deadlines; preparation for meeting with FNU Administration and Witnesses. | 3.25 | $ 475.00 | $ 1,543.75 | |
| SIP | 35378 | 10/30/2013 | Preparation of litigation budget memorandum. | 1.50 | $ 475.00 | $ 712.50 | |
| SIP | 35617 | 11/5/2013 | Telephone conference with Plaintiff's counsel; review file; telephone conference with client re pending discovery; office conference with Moish Peltz re discovery responses. | 3.50 | $ 475.00 | $ 1,662.50 | |
| SIP | 35617 | 11/6/2013 | Review proposed document production from client. | 1.25 | $ 475.00 | $ 593.75 | |
| SIP | 35617 | 11/7/2013 | Review documents submitted by FNU. | 0.50 | $ 475.00 | $ 237.50 | |
| SIP | 35617 | 11/8/2013 | Telephone conference with FIU's counsel re discovery; revise 30(b)(6) deposition notice. | 1.00 | $ 475.00 | $ 475.00 | |
| SIP | 35617 | 11/11/2013 | Prepare answers to discovery; telephone conference with Moish Peltz and FNU administrators re answers. | 4.00 | $ 475.00 | $ 1,900.00 | |
| SIP | 35617 | 11/12/2013 | Revisions to Response to FIU Requests for Admissions. | 1.25 | $ 475.00 | $ 593.75 | |
| SIP | 35617 | 11/23/2013 | Revise answers to interrogatories; TC Moish Peltz re revisions. | 2.50 | $ 475.00 | $ 1,187.50 | |
| SIP | 35617 | 11/24/2013 | Revise response to request for production. TC Moish Peltz re revisions. Prepare communications to client re status of discovery. | 2.00 | $ 475.00 | $ 950.00 | |
| SIP | 35617 | 11/25/2013 | Telephone conference with client re pending discovery responses; review documents subject to production; revisions to protective order. | 2.75 | $ 475.00 | $ 1,306.25 | |
| SIP | 35617 | 11/26/2013 | Telephone conference with FIU's counsel; review discovery responses. | 3.00 | $ 475.00 | $ 1,425.00 | |
| SIP | 35617 | 11/27/2013 | Communication with client re 30(b)(6) depositions; communication with FIU's counsel re depositions. | 0.75 | $ 475.00 | $ 356.25 | |
| SIP | 35702 | 12/2/2013 | Telephone conference with FIU corporate representative; deposition preparation. | 2.25 | $ 475.00 | $ 1,068.75 | |
| SIP | 35702 | 12/3/2013 | Preparation of deposition of FIU corporate representative; review objections to deposition served by FIU's counsel; legal research on dilution standard; review Complaint and answer; review additional documents for production; TC with Moish Peltz re deposition exhibits and outline. | 9.50 | $ 475.00 | $ 4,512.50 | |
| SIP | 35702 | 12/3/2013 | Preparation of deposition outline of two FIU corporate representatives. Legal research. Review Exhibits. | 5.00 | $ 475.00 | $ 2,375.00 | |
| SIP | 35702 | 12/3/2013 | Review background data on Terry Witherell and Rafael Paz; revise outlines; office conference with Moish Peltz re exhibits. | 3.50 | $ 475.00 | $ 1,662.50 | |
| SIP | 35702 | 12/4/2013 | Review background on Terry Witherell and Rafael Paz; revise outlines; office conference with Moish Peltz re exhibits. | 3.50 | $ 475.00 | $ 1,662.50 | |
| SIP | 35702 | 12/5/2013 | Deposition preparation. Revise witness outlines; review exhibits. Communication with opposing counsel re Protective Order. | 6.00 | $ 475.00 | $ 2,850.00 | |
| SIP | 35702 | 12/5/2013 | Prepare for and attend deposition of Teri Witherell and Rafael Paz; office conference with Frank Andreu and Moish Peltz re deposition. | 9.00 | $ 475.00 | $ 4,275.00 | |
| SIP | 35702 | 12/6/2013 | Prepare for an attend deposition of Rafael Paz; meeting with Frank Andreu re future discovery; preparation of discovery to FIU. | 7.00 | $ 475.00 | $ 3,325.00 | |
| SIP | 35702 | 12/9/2013 | Preparation of Subpoena requests; Meeting with Moish Peltz regarding service of Subpoena under federal rules; meeting with legal assistant to arrange service of process. | 2.00 | $ 475.00 | $ 950.00 | |
| SIP | 35702 | 12/10/2013 | Review and revise Subpoena; communication with FIU counsel re discovery and deposition schedules. | 0.75 | $ 475.00 | $ 356.25 | |
| SIP | 35702 | 12/14/2013 | Review communications from FIU's counsel re discovery; TC Moish Peltz re discovery review; TC Frank Andreu re ███████████ | 1.00 | $ 475.00 | $ 475.00 | |
| SIP | 35702 | 12/19/2013 | Review discovery. | 1.00 | $ 475.00 | $ 475.00 | |
| SIP | 35702 | 12/20/2013 | Conference call with Dr. Ford re survey research. | 1.50 | $ 475.00 | $ 712.50 | |
| SIP | 35757 | 1/3/2014 | Communication with FIU's counsel re document production. | 0.40 | $ 475.00 | $ 190.00 | |
| SIP | 35757 | 1/9/2014 | Review notes re Survey. | 0.25 | $ 475.00 | $ 118.75 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | | Total | |
|---|---|---|---|---|---|---|---|---|
| SIP | 35757 | 1/10/2014 | Communication with FIU's counsel re disclosure of documents. | 1.00 | $ | 475.00 | $ | 475.00 |
| SIP | 35757 | 1/13/2014 | Review Stamat documents; telephone conference with FIU's counsel re deposition scheduling. | 1.00 | $ | 475.00 | $ | 475.00 |
| SIP | 35757 | 1/14/2014 | Legal research re laches and actual confusion. | 0.75 | $ | 475.00 | $ | 356.25 |
| SIP | 35757 | 1/15/2014 | Telephone conference with client re Dr. Ford survey: review deposition schedule; review documents re FNU survey; review discovery. | 2.60 | $ | 475.00 | $ | 1,235.00 |
| SIP | 35757 | 1/24/2014 | Review responses to survey expert question; prepare comments to responses; communication with survey expert; office conference with MP to review document production from FIU and Stamats; prepare letter to FIU's counsel re discovery deficiencies; review communication with client re expert questions. | 6.00 | $ | 475.00 | $ | 2,850.00 |
| SIP | 35757 | 1/26/2014 | Review Stamats studies for 2008 and 2011; prepare communication to MP re additional discovery. | 4.00 | $ | 475.00 | $ | 1,900.00 |
| SIP | 35757 | 1/27/2014 | Review Stamats documents; review additional Stamats documents provided by Plaintiff's counsel; prepare communication to survey expert re FIU surveys. | 1.50 | $ | 475.00 | $ | 712.50 |
| SIP | 35757 | 1/28/2014 | Preparation for depositions; review communication from client re survey expert. | 1.50 | $ | 475.00 | $ | 712.50 |
| SIP | 35757 | 1/29/2014 | Preparation for 30(b)(6) depositions. | 1.50 | $ | 475.00 | $ | 712.50 |
| SIP | 35757 | 1/29/2014 | Preparation for FIU depositions; review document production. | 3.00 | $ | 475.00 | $ | 1,425.00 |
| SIP | 35757 | 1/30/2014 | Preparation for FIU depositions. | 4.00 | $ | 475.00 | $ | 1,900.00 |
| SIP | 35757 | 1/31/2014 | Preparation of outline revisions for depositions. Attend depositions of three purported confusion witnesses and Admissions Dean at FIU campus; meeting with client to discuss status of case. | 8.50 | $ | 475.00 | $ | 4,037.50 |
| SIP | 35926 | 2/3/2014 | Telephone conference with Dr. Ford re survey. | 0.40 | $ | 475.00 | $ | 190.00 |
| SIP | 35926 | 2/6/2014 | Preparation of FNU witnesses for deposition at FNU campus; review documents for use during depositions; review communication to David Friedland re deposition designations. | 7.75 | $ | 475.00 | $ | 3,681.25 |
| SIP | 35926 | 2/7/2014 | Review deposition schedule. | 0.30 | $ | 475.00 | $ | 142.50 |
| SIP | 35926 | 2/10/2014 | Preparation of FNU witnesses for deposition; prepare communication to FIU's counsel re re-designation of witnesses; telephone conference with survey expert re design of survey. | 5.25 | $ | 475.00 | $ | 2,493.75 |
| SIP | 35926 | 2/11/2014 | Prepare for and attend deposition of FNU 30(b)(6) witnesses. | 7.00 | $ | 475.00 | $ | 3,325.00 |
| SIP | 35926 | 2/12/2014 | Prepare for and attend deposition of Maria; conference with Frank Andreu and Maria re status of case; telephone conference with Dr. Ford re survey. | 7.50 | $ | 475.00 | $ | 3,562.50 |
| SIP | 35926 | 2/13/2014 | Review discovery; telephone conference with Dr. Ford. | 1.50 | $ | 475.00 | $ | 712.50 |
| SIP | 35926 | 2/13/2014 | TC with Dr. Ford re survey. | 1.00 | $ | 475.00 | $ | 475.00 |
| SIP | 35926 | 2/14/2014 | Legal research re likelihood of confusion between colleges. | 1.50 | $ | 475.00 | $ | 712.50 |
| SIP | 35926 | 2/18/2014 | TC with client re Dr. Freeberg; TC with potential expert witness re internet study. | 1.50 | $ | 475.00 | $ | 712.50 |
| SIP | 35926 | 2/19/2014 | Conference call with survey and internet experts. | 1.25 | $ | 475.00 | $ | 593.75 |
| SIP | 35926 | 2/24/2014 | TC with client re engagement of new expert witness;  communication with David Friedland re deposition schedule. | 0.50 | $ | 475.00 | $ | 237.50 |
| SIP | 35926 | 2/24/2014 | Communication with Plaintiff's counsel re depositions; review Stamats documents; OC MP re status of matter. | 1.50 | $ | 475.00 | $ | 712.50 |
| SIP | 35926 | 2/25/2014 | TC with Dr. Freeberg re FNC / FIU settlement in 1989. | 0.75 | $ | 475.00 | $ | 356.25 |
| SIP | 35926 | 2/25/2014 | Review survey questionnaire; prepare comments on questionnaire; communication with internet expert re engagement. | 2.50 | $ | 475.00 | $ | 1,187.50 |
| SIP | 35926 | 2/25/2014 | Review questionnaire from Survey Expert. | 0.30 | $ | 475.00 | $ | 142.50 |
| SIP | 35926 | 2/26/2014 | Review Survey data; review case law on infringement; TC client re Dr. Freeberg call. | 1.50 | $ | 475.00 | $ | 712.50 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| SIP | 35926 | 2/27/2014 | Deposition scheduling; Audit letter; TC Survey Expert; TC Client. | 3.50 | $ 475.00 | $ 1,662.50 |
| SIP | 35926 | 2/28/2014 | Communication with Plaintiff's counsel re depositions; Meeting with MP re pending tasks. | 0.60 | $ 475.00 | $ 285.00 |
| SIP | 36057 | 3/3/2014 | Review revised survey; TC Becky Morehouse re deposition; communication with FIU counsel re same; TC with survey expert; OC MP re supplemental production of Stamats-related documents. | 3.25 | $ 475.00 | $ 1,543.75 |
| SIP | 36057 | 3/4/2014 | Scheduling of depositions; confer with expert witness re survey launch. | 1.50 | $ 475.00 | $ 712.50 |
| SIP | 36057 | 3/5/2014 | Survey research. | 2.50 | $ 475.00 | $ 1,187.50 |
| SIP | 36057 | 3/6/2014 | Preparation for deposition of FNU witnesses; review summary of Stamats billing. Prepare communication to Plaintiff's counsel to provide better answers to Admissions; confer with internet expert witness re status of report and expanded research. | 3.75 | $ 475.00 | $ 1,781.25 |
| SIP | 36057 | 3/7/2014 | Preparation for Becky Moorehouse deposition. | 3.00 | $ 475.00 | $ 1,425.00 |
| SIP | 36057 | 3/10/2014 | Conference call with survey expert; meeting with MP re legal research for summary judgment motion; review pending deadlines; preparation for Moorehouse deposition; communication with internet expert; communication with survey expert re initial results. | 4.00 | $ 475.00 | $ 1,900.00 |
| SIP | 36057 | 3/11/2014 | Legal research on crowded field; engagement of expert on PTO procedures. | 1.50 | $ 475.00 | $ 712.50 |
| SIP | 36057 | 3/11/2014 | Preparation for Moorehouse deposition.  Communication with FIU counsel re document production; legal research for summary judgment motion; communication with Jeff Samuels re expert witness opinion; communication with Becky Moorehouse re video deposition. | 4.00 | $ 475.00 | $ 1,900.00 |
| SIP | 36057 | 3/12/2014 | Optimum7 deposition prep; review discovery. | 2.00 | $ 475.00 | $ 950.00 |
| SIP | 36057 | 3/13/2014 | Prepare for Becky Mooreshouse deposition; communication with expert re initial survey results; communication with client re same. | 3.50 | $ 475.00 | $ 1,662.50 |
| SIP | 36057 | 3/14/2014 | Communication with Jeff Samuels re engagement as PTO expert; communication with FIU counsel re outstanding discovery; review report and exhibits from Internet expert; communication with Jerry Ford re survey status. | 4.60 | $ 475.00 | $ 2,185.00 |
| SIP | 36057 | 3/15/2014 | Preparation for Becky Moorehouse deposition. | 2.00 | $ 475.00 | $ 950.00 |
| SIP | 36057 | 3/15/2014 | Review Bob Frank expert report; prepare comments; TC Moish re report; TC Bob Frank & Moish re revisions to report; review exhibits for Moorehouse deposition.  Prepare deposition outline. | 4.00 | $ 475.00 | $ 1,900.00 |
| SIP | 36057 | 3/16/2014 | Preparation for Moorehouse deposition; review exhibits. | 5.00 | $ 475.00 | $ 2,375.00 |
| SIP | 36057 | 3/17/2014 | Preparation for deposition of Becky Moorehouse; review outline and exhibits; TC Moish Peltz re exhibits. | 8.00 | $ 475.00 | $ 3,800.00 |
| SIP | 36057 | 3/18/2014 | Attend deposition of Becky Moorehouse in Cedar Rapids, Iowa review legal research for summary judgment; communication with internet expert. | 9.00 | $ 475.00 | $ 4,275.00 |
| SIP | 36057 | 3/19/2014 | Preparation of recommendation to engage Jeff Samuels; communication with Mr. Samuels re engagement; summary of expert witness results. | 1.00 | $ 475.00 | $ 475.00 |
| SIP | 36057 | 3/21/2014 | OC with potential expert on damages. | 0.25 | $ 475.00 | $ 118.75 |
| SIP | 36057 | 3/23/2014 | Review Bob Frank's "related search" conclusions; research authority for using "related search" as a competitor identifier. | 1.25 | $ 475.00 | $ 593.75 |
| SIP | 36057 | 3/23/2014 | Review and revise expert report of Bob Frank ▮▮▮▮▮▮▮▮▮▮▮ legal research on use of the words national, international, colleges, and university and trademark; prepare memorandum to Jeff Samuels. | 4.50 | $ 475.00 | $ 2,137.50 |
| SIP | 36057 | 3/24/2014 | Prepare for and attend conference call with Jeff Samuels; review supplemental document production; conference call with internet expert; conference call with survey expert; call with client re status; communication with FIU counsel re depositions; review privileged documents. | 5.50 | $ 475.00 | $ 2,612.50 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| SIP | 36057 | 3/25/2014 | Legal research on recovery of profits; communication with trademark expert; preparation of introduction to SJ motion; review advertising budget data. | 3.75 | $ 475.00 | $ 1,781.25 | | |
| SIP | 36057 | 3/25/2014 | Review internet traffic data; prepare email to client re same. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 36057 | 3/26/2014 | Deposition preparation at FNU; review supplemental exhibits. | 4.50 | $ 475.00 | $ 2,137.50 | | |
| SIP | 36057 | 3/27/2014 | Preparation of meeting notes; Exhibits to Jeff Samuels; Rules governing expert disclosures; preparation for FNU depositions; review Survey Expert results. | 3.50 | $ 475.00 | $ 1,662.50 | | |
| SIP | 36180 | 3/28/2014 | TC with Optimal7 re deposition; review Jeff Samuels expert report and revise same; review Jerry Ford expert report and exhibits. | 2.00 | $ 475.00 | $ 950.00 | | |
| SIP | 36180 | 3/31/2014 | Prepare for and attend FNU depositions; review expert witness reports. | 7.50 | $ 475.00 | $ 3,562.50 | | |
| SIP | 36180 | 4/1/2014 | Prepare for and attend the deposition of Barbara Rodriquez; review FIU's expert report; prepare summary of report for client; prepare communications re SAC requirements for using "University" in name; review lead data. | 6.50 | $ 475.00 | $ 3,087.50 | | |
| SIP | 36180 | 4/2/2014 | Conference call with Jerry Ford re brand experts; review Motion in Limine against Brand experts. | 2.00 | $ 475.00 | $ 950.00 | | |
| SIP | 36180 | 4/2/2014 | Legal research on marketing expert as expert witness. | 1.00 | $ 475.00 | $ 475.00 | | |
| SIP | 36180 | 4/3/2014 | Communications with FIU's counsel re response to request for admissions; communications with three expert witnesses re availability for depositions. | 1.75 | $ 475.00 | $ 831.25 | | |
| SIP | 36180 | 4/4/2014 | Review research on recovery of profits. | 2.50 | $ 475.00 | $ 1,187.50 | | |
| SIP | 36180 | 4/5/2014 | Communication with FIU's counsel re scheduling. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 36180 | 4/6/2014 | Communication with FIU counsel re deposition schedule. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 36180 | 4/7/2014 | Communication with Omar Sanchez re deposition. | 0.30 | $ 475.00 | $ 142.50 | | |
| SIP | 36180 | 4/7/2014 | Scheduling of expert witness depositions; review report. | 0.75 | $ 475.00 | $ 356.25 | | |
| SIP | 36180 | 4/8/2014 | Review FIU's proposed stipulation on SACS; prepare new stipulation; confer with MP re same; communication with Jeff Samuels re deposition schedule. | 1.50 | $ 475.00 | $ 712.50 | | |
| SIP | 36180 | 4/8/2014 | Legal research on exclusion of expert witnesses; confer deposition schedule of survey expert. | 1.50 | $ 475.00 | $ 712.50 | | |
| SIP | 36180 | 4/10/2014 | Legal research on expert depositions; finalize expert report in rebuttal to Turkel. | 2.50 | $ 475.00 | $ 1,187.50 | | |
| SIP | 36180 | 4/11/2014 | Meeting with Omar Sanchez to prepare for deposition; review exhibits; attend Omar Sanchez deposition at PCH offices.; office conference with Moish Peltz re rebuttal expert. | 7.50 | $ 475.00 | $ 3,562.50 | | |
| SIP | 36180 | 4/14/2014 | TC Tammy Tam re rebuttal report; communication with Jeff Samuels re deposition; communication with Dr. Pham re engagement; communication re FNU document bearing "Florida International University" name. | 2.50 | $ 475.00 | $ 1,187.50 | | |
| SIP | 36180 | 4/15/2014 | Communication with client recommending engagement of rebuttal expert. | 0.40 | $ 475.00 | $ 190.00 | | |
| SIP | 36180 | 4/15/2014 | Communication with trademark expert; communication with Moish Peltz re expert fee reimbursement. | 0.30 | $ 475.00 | $ 142.50 | | |
| SIP | 36180 | 4/16/2014 | Legal research re reimbursement for expert witness fees; memorandum to FIU's counsel seeking reimbursement; scheduling of Dr. Frank, Dr. Ford, and Jeff Samuels depositions; legal research re confusion; rescheduling of Jerry Ford deposition. | 2.50 | $ 475.00 | $ 1,187.50 | | |
| SIP | 36180 | 4/17/2014 | Communication with FIU's counsel re deposition schedule; confer with Internet expert re scheduling; communication re reimbursement of expert witness fees; prepare for Turkel deposition. | 2.75 | $ 475.00 | $ 1,306.25 | | |
| SIP | 36180 | 4/18/2014 | Deposition preparation for Bruce Turkel deposition. | 2.50 | $ 475.00 | $ 1,187.50 | | |
| SIP | 36180 | 4/20/2014 | Preparation of Deposition Outline for Bruce Turkel; review Barry University documents; review exhibits; TC Moish Peltz re Management Book. | 12.50 | $ 475.00 | $ 5,937.50 | | |
| SIP | 36180 | 4/21/2014 | Prepare for and attend deposition of Bruce Turkel; communication with rebuttal expert re same; communication to client re outcome of deposition. | 5.50 | $ 475.00 | $ 2,612.50 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| SIP | 36180 | 4/22/2014 | Review expert witness report of Bob Frank; confer with bob Frank and Moish Peltz; review Exhibits relating to FIU's claim that FNU's website misappropriated FIU's name. | 3.00 | $ 475.00 | $ 1,425.00 | | |
| SIP | 36180 | 4/23/2014 | Preparation for Expert Witness depositions; review data submitted by survey expert; preparation for motion to exclude; meeting with mediator re future mediation. | 3.00 | $ 475.00 | $ 1,425.00 | | |
| SIP | 36180 | 4/25/2014 | Communication with Dr. Ford's office about unavailability; review Turkel deposition; TC David Friedland re revisions to schedule; revise scheduling report. | 3.00 | $ 475.00 | $ 1,425.00 | | |
| SIP | 36180 | 4/26/2014 | Review and revise draft Rebuttal Report; Prepare comments to Tammy Tan. | 4.00 | $ 475.00 | $ 1,900.00 | | |
| SIP | 36180 | 4/28/2014 | Depo prep; final revisions to Rebuttal Expert report | 3.00 | $ 475.00 | $ 1,425.00 | | |
| SIP | 36180 | 4/29/2014 | Preparation for depositions of SAC and Dr. Frank; review and revise schedule; confer with Branding Expert on final report; TC with FIU's counsel re SACS deposition and scheduling. | 2.50 | $ 475.00 | $ 1,187.50 | | |
| SIP | 36180 | 4/29/2014 | Preparation of Rebuttal Report for service; communication to Dr. Ford and client re rebuttal report; review documents for SACS and Dr. Frank depositions; communication with Jeff Samuels re deposition dates. | 3.50 | $ 475.00 | $ 1,662.50 | | |
| SIP | 36180 | 4/30/2014 | Travel to Atlanta for SACS depo. Prep for SACS depo. | 5.00 | $ 475.00 | $ 2,375.00 | | |
| SIP | 36351 | 5/1/2014 | Prep for any attend the deposition of SAS COC representatives in Atlanta.  Travel to WASHINGTON DC. | 9.50 | $ 475.00 | $ 4,512.50 | | |
| SIP | 36351 | 5/2/2014 | Prepare, travel to, and attend deposition of Dr. Robert Frank in Washington, DC. | 8.00 | $ 475.00 | $ 3,800.00 | | |
| SIP | 36351 | 5/3/2014 | Prepare memorandum to client summarizing SACS and Dr. Frank Depositions. | 0.75 | $ 475.00 | $ 356.25 | | |
| SIP | 36351 | 5/3/2014 | Travel to Fort Lauderdale [Billed at 50%] | 5.50 | $ 237.50 | $ 1,306.25 | | |
| SIP | 36351 | 5/4/2014 | Review and revise Motion to Exclude; TC Moish Peltz re same. | 1.50 | $ 475.00 | $ 712.50 | | |
| SIP | 36351 | 5/5/2014 | Review expert witness report; TC with Frank Andreu re FIU's use of FNU in exam question; TC with survey expert re rebuttal report. | 4.50 | $ 475.00 | $ 2,137.50 | | |
| SIP | 36351 | 5/6/2014 | Review and revise motion to exclude Turkel testimony; prepare status report to client. | 4.50 | $ 475.00 | $ 2,137.50 | | |
| SIP | 36351 | 5/7/2014 | Revisions to Motion to Exclude. | 3.50 | $ 475.00 | $ 1,662.50 | | |
| SIP | 36351 | 5/12/2014 | Review supplemental document email. review Motion to Exclude. | 1.50 | $ 475.00 | $ 712.50 | | |
| SIP | 36351 | 5/15/2014 | TC with David Friedland re deposition dates. | 0.40 | $ 475.00 | $ 190.00 | | |
| SIP | 36351 | 5/20/2014 | Conference call with Dr. Ford re deposition prep; TC FIU's counsel re scheduling of deposition of expert witnesses. | 3.50 | $ 475.00 | $ 1,662.50 | | |
| SIP | 36351 | 5/21/2014 | Review renotice of deposition dates for experts. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 36351 | 5/23/2014 | Communication with Expert on deposition scheduling. | 1.50 | $ 475.00 | $ 712.50 | | |
| SIP | 36351 | 5/28/2014 | Prepare for conference call with Dr. Jerry Ford; review Rebuttal Report; Conference with Dr. Ford; prepare for prep session with Jeffrey Samuels; review data relating to internet usage and Master Degree's enrollment. | 5.50 | $ 475.00 | $ 2,612.50 | | |
| SIP | 36351 | 5/29/2014 | Prepare for prep session with Jeff Samuels; conference call with Jeff Samuels and Moish Peltz for deposition. | 5.00 | $ 475.00 | $ 2,375.00 | | |
| SIP | 36351 | 5/30/2014 | Prepare for depositions of California and New York experts. | 5.50 | $ 475.00 | $ 2,612.50 | | |
| SIP | 36490 | 6/2/2014 | Travel from Ft Lauderdale to Newport Beach to attend California expert witness depositions. (Billed at 50%) | 10.00 | $ 237.50 | $ 2,375.00 | | |
| SIP | 36490 | 6/3/2014 | Meeting with Dr. Jerry Ford in Huntington Beach to prepare for deposition. | 3.00 | $ 475.00 | $ 1,425.00 | | |
| SIP | 36490 | 6/4/2014 | Attend deposition of Dr. Ford in Huntington Beach, California; meeting with Jeff Samuels for deposition prep in Newport Beach, California. | 9.00 | $ 475.00 | $ 4,275.00 | | |
| SIP | 36490 | 6/5/2014 | Attend deposition of Jeff Samuels in Huntington Beach, California. | 3.50 | $ 475.00 | $ 1,662.50 | | |
| SIP | 36490 | 6/6/2014 | Travel from Orange County, California to Ft Lauderdale (Billed at 50%) | 9.50 | $ 237.50 | $ 2,256.25 | | |
| SIP | 36490 | 6/9/2014 | Prepare for and attend meeting with expert witness in New York. | 6.00 | $ 475.00 | $ 2,850.00 | | |
| SIP | 36490 | 6/10/2014 | Prepare for and attend deposition of expert witness in New York. | 4.00 | $ 475.00 | $ 1,900.00 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| SIP | 36490 | 6/12/2014 | Review document requests to FIU Expert; review document request from FIU counsel. | 0.50 | $ 475.00 | $ 237.50 | |
| SIP | 36490 | 6/17/2014 | Prepare for deposition of Dr. Yukam; OC Moish Peltz re exhibits. | 1.50 | $ 475.00 | $ 712.50 | |
| SIP | 36490 | 6/18/2014 | Preparation for Dr. Yakama deposition; meeting with MP re exhibits. | 1.50 | $ 475.00 | $ 712.50 | |
| SIP | 36490 | 6/20/2014 | Review federal standards for survey research. | 0.75 | $ 475.00 | $ 356.25 | |
| SIP | 36490 | 6/22/2014 | Preparation of outline and exhibits for Dr. Jukam deposition in Austin. | 7.00 | $ 475.00 | $ 3,325.00 | |
| SIP | 36490 | 6/24/2014 | Take deposition of Dr Jukan in Austin. | 7.00 | $ 475.00 | $ 3,325.00 | |
| SIP | 36490 | 6/25/2014 | Travel from Austin to Florida (Travel rate). | 5.50 | $ 237.50 | $ 1,306.25 | |
| SIP | 36490 | 6/25/2014 | Prepare status report. | 0.30 | $ 475.00 | $ 142.50 | |
| SIP | 36490 | 6/26/2014 | Revise motion to exclude Turkel Expert Report. | 1.50 | $ 475.00 | $ 712.50 | |
| SIP | 36490 | 6/27/2014 | Review letter sent to FNU but referring to FIU.  Prepare memorandum to client re response. | 0.40 | $ 475.00 | $ 190.00 | |
| SIP | 36699 | 7/5/2014 | Legal research re exclusion of experts. | 4.50 | $ 475.00 | $ 2,137.50 | |
| SIP | 36699 | 7/25/2014 | Review communications re new trial date; OC Moish Peltz re Agreed Motion for Continuance. | 0.75 | $ 475.00 | $ 356.25 | |
| SIP | 36699 | 7/28/2014 | TC MP re status of SJ Motion. | 0.35 | $ 475.00 | $ 166.25 | |
| SIP | 36699 | 7/28/2014 | Review Motion for Continuance; instructions to MP. | 0.40 | $ 475.00 | $ 190.00 | |
| SIP | 36699 | 7/29/2014 | Telephone communications re trial schedule. | 0.50 | $ 475.00 | $ 237.50 | |
| SIP | 36699 | 7/30/2014 | Review Motion for revision to trial schedule. | 0.50 | $ 475.00 | $ 237.50 | |
| SIP | 36699 | 7/30/2014 | Preparation of Motion for Summary Judgment; review exhibits. | 4.50 | $ 475.00 | $ 2,137.50 | |
| SIP | 36699 | 7/31/2014 | Review draft motion for Summary Judgment; OC with MP re additional factual research. | 1.00 | $ 475.00 | $ 475.00 | |
| SIP | 36699 | 7/31/2014 | Review case law relating to likelihood of confusion; memorandum to MP re Motion for Summary Judgment. | 2.75 | $ 475.00 | $ 1,306.25 | |
| SIP | 36820 | 8/3/2014 | TC MP re additional legal and factual research; review deposition excerpts from FIU representatives. | 3.00 | $ 475.00 | $ 1,425.00 | |
| SIP | 36820 | 8/4/2014 | Preparation of SJ Motion background materials; TC with survey expert re revising invoice to reflect FIU share of deposition costs. | 2.00 | $ 475.00 | $ 950.00 | |
| SIP | 36820 | 8/7/2014 | Communication with expert witness re new trial date; communication with client re scheduling mediation and trial date. | 0.75 | $ 475.00 | $ 356.25 | |
| SIP | 36820 | 8/8/2014 | TC with client re mediation; TC with mediator about attendance of FIU executives. | 0.75 | $ 475.00 | $ 356.25 | |
| SIP | 36820 | 8/15/2014 | Initial review of FIU's Motion for Summary Judgment. | 0.75 | $ 475.00 | $ 356.25 | |
| SIP | 36820 | 8/17/2014 | Review case law in Opposition to Motion for SJ; prepare memorandum to client re Motion; prepare Outline for Opposition. | 5.00 | $ 475.00 | $ 2,375.00 | |
| SIP | 36820 | 8/17/2014 | Review FIU's Motion for Summary Judgment and Statement of Facts; prepare communication to survey expert re Rebuttal Declaration. | 3.25 | $ 475.00 | $ 1,543.75 | |
| SIP | 36820 | 8/18/2014 | Review prior Friedland Motion in Opposition to SJ Motion; Notes on Opposition; legal research; review communications from FNU re FIU's ESL. | 5.50 | $ 475.00 | $ 2,612.50 | |
| SIP | 36820 | 8/19/2014 | Draft mediation statement. | 4.00 | $ 475.00 | $ 1,900.00 | |
| SIP | 36820 | 8/19/2014 | Preparation for mediation; review summary of depositions; review draft SJ motion; TC Frank Andrea re mediation; TC mediator re attendance at mediation and possible settlement options. | 4.50 | $ 475.00 | $ 2,137.50 | |
| SIP | 36820 | 8/20/2014 | Preparation of mediation statement; TC MP re additional case and record citations. | 6.50 | $ 475.00 | $ 3,087.50 | |
| SIP | 36820 | 8/20/2014 | Preparation of mediation statement; team meeting with MBC, JS, and MP; review case law. | 3.75 | $ 475.00 | $ 1,781.25 | |
| SIP | 36820 | 8/21/2014 | Preparation of mediation statement; meeting with client to prepare for mediation; prepare outline for mediation. | 9.50 | $ 475.00 | $ 4,512.50 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| SIP | 36820 | 8/22/2014 | Prepare for an attend mediation; team meeting to discuss pending motion for summary judgment and opposition to FIU's motion for summary judgment; review additional legal research; preparation of FNU's Motion for Summary Judgment. | 9.00 | $ 475.00 | $ 4,275.00 | |
| SIP | 36820 | 8/23/2014 | TC JS and MP re status of research; review JS's research. | 1.25 | $ 475.00 | $ 593.75 | |
| SIP | 36820 | 8/24/2014 | Preparation of summary judgment motion; Team Meeting with JS and MP; TC with MBC re Opposition Memorandum. | 5.50 | $ 475.00 | $ 2,612.50 | |
| SIP | 36820 | 8/24/2014 | Revise FNU's SJ Motion. | 3.00 | $ 475.00 | $ 1,425.00 | |
| SIP | 36820 | 8/25/2014 | Preparation of Motion for Summary Judgment; legal research; team meeting. | 6.50 | $ 475.00 | $ 3,087.50 | |
| SIP | 36820 | 8/26/2014 | TC JS and MP re progress on legal research and preparation of declaration. | 0.50 | $ 475.00 | $ 237.50 | |
| SIP | 36820 | 8/27/2014 | Review Statement of Facts; TC MP re same. | 0.75 | $ 475.00 | $ 356.25 | |
| SIP | 36820 | 8/27/2014 | Preparation of SJ Motion. | 2.50 | $ 475.00 | $ 1,187.50 | |
| SIP | 36974 | 8/28/2014 | Team Meeting; review exhibits; final revisions to Motion for Summary Judgment; review client's Declaration. | 4.50 | $ 475.00 | $ 2,137.50 | |
| SIP | 36974 | 8/29/2014 | Final review of Motion for SJ; TC MP re filing of exhibits under seal. | 1.50 | $ 475.00 | $ 712.50 | |
| SIP | 36974 | 9/1/2014 | Preparation of Opposition to Motion for SJ; Team Meeting with Mike Chesal, Moish Peltz, and Josh Saltz; review research; prepare introduction; prepare Survey rebuttal; Meeting with Mike Chesal to review draft. | 6.50 | $ 475.00 | $ 3,087.50 | |
| SIP | 36974 | 9/2/2014 | Proofread Opposition to SJ Motion; revise Statement of Facts. | 2.00 | $ 475.00 | $ 950.00 | |
| SIP | 36974 | 9/2/2014 | Revisions to Opposition to FIU's Motion for Summary Judgment. | 4.50 | $ 475.00 | $ 2,137.50 | |
| SIP | 36974 | 9/8/2014 | Confer with opposing counsel re extension of deadline; review order approving same. | 0.25 | $ 475.00 | $ 118.75 | |
| SIP | 36974 | 9/10/2014 | Review legal research | 4.50 | $ 475.00 | $ 2,137.50 | |
| SIP | 36974 | 9/11/2014 | OC MBC re settlement. | 0.25 | $ 475.00 | $ 118.75 | |
| SIP | 36974 | 9/12/2014 | Review expert witness testimony and exhibits for Motion to Exclude | 5.50 | $ 475.00 | $ 2,612.50 | |
| SIP | 36974 | 9/17/2014 | Review legal research relating to motion for summary judgment | 6.50 | $ 475.00 | $ 3,087.50 | |
| SIP | 36974 | 9/18/2014 | Communication re Florida National dot University domain name. | 0.50 | $ 475.00 | $ 237.50 | |
| SIP | 36974 | 9/25/2014 | Review FIU settlement offer; conference call with Maria Regueiro and Frank Andreu re ▬▬▬▬▬ | 1.25 | $ 475.00 | $ 593.75 | |
| SIP | 37006 | 10/1/2014 | Prepare summary of FIU settlement offer and recommended response. | 0.75 | $ 475.00 | $ 356.25 | |
| SIP | 37006 | 10/2/2014 | Preparation of settlement Counteroffer. | 0.75 | $ 475.00 | $ 356.25 | |
| SIP | 37006 | 10/3/2014 | TC MBC re counteroffer; communication with client re ▬▬▬▬▬ | 0.50 | $ 475.00 | $ 237.50 | |
| SIP | 37006 | 10/7/2014 | TC MBC re response of FIU to settlement proposal; OC MP re Reply in Support of Counterclaim. | 0.75 | $ 475.00 | $ 356.25 | |
| SIP | 37006 | 10/9/2014 | Review and evaluate Opposition to Motion for SJ; TC MP re Reply Memorandum. | 3.00 | $ 475.00 | $ 1,425.00 | |
| SIP | 37006 | 10/10/2014 | Preparation of Reply in Support of SJ Motion. | 1.50 | $ 475.00 | $ 712.50 | |
| SIP | 37006 | 10/11/2014 | Revisions to Reply Memorandum in Support of SJ Motion; TC MP re same. | 6.50 | $ 475.00 | $ 3,087.50 | |
| SIP | 37006 | 10/12/2014 | Revisions to Reply Memorandum in Support of SJ Motion; TC MP re same; Communication with JS re additional legal research. | 7.00 | $ 475.00 | $ 3,325.00 | |
| SIP | 37006 | 10/13/2014 | Revisions to Reply Memorandum; Communication with FIU counsel re scheduling; TC with MP and JS re additional legal research; TC with MP re exhibits; TC MBC re final revisions to Reply; legal research on confusion standard. | 8.50 | $ 475.00 | $ 4,037.50 | |
| SIP | 37006 | 10/14/2014 | Team meeting with MBC, MP, and JS Joint Stipulation, Witness List, Exhibit List, and Motions to Exclude Evidence; communication with FIU's counsel re confidential document designations. | 3.75 | $ 475.00 | $ 1,781.25 | |
| SIP | 37006 | 10/15/2014 | Revisions to Stipulation; conference call with MBC, MP and FIU's counsel re Stipulation, Exhibits, and Deposition designations. | 4.50 | $ 475.00 | $ 2,137.50 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| SIP | 37006 | 10/16/2014 | Trial preparation including preparation of Pre-Trial stipulation, Exhibit List, and Witness List.  TC FIU counsel re extension of time to file disposition designations.  Prepare Agreed Motion. | 6.50 | $ 475.00 | $ 3,087.50 | |
| SIP | 37006 | 10/17/2014 | Preparation of Pre-Trial Stipulation; communication with FIU counsel re same; Review Court Order granting extension of time. | 6.00 | $ 475.00 | $ 2,850.00 | |
| SIP | 37006 | 10/19/2014 | Preparation of pre-trial stipulation; meeting with MBC and MP to prepare Witness and Exhibit lists; TC Frank Andreu re witness list. | 7.50 | $ 475.00 | $ 3,562.50 | |
| SIP | 37006 | 10/20/2014 | Final revisions to Witness List, Exhibit List, Pre-Trial Stip, and Motion and LImine. | 6.00 | $ 475.00 | $ 2,850.00 | |
| SIP | 37006 | 10/21/2014 | Respond to Motion to Strike Witnesses; OC MBC re settlement offer. | 1.50 | $ 475.00 | $ 712.50 | |
| SIP | 37006 | 10/23/2014 | Communication with FIU's counsel re filing of Proposed Findings; Revisions to Motion to Exclude Dr. Jukam's testimony; Preparation of Motion to Exclude Turkel testimony. | 9.50 | $ 475.00 | $ 4,512.50 | |
| SIP | 37006 | 10/24/2014 | Preparation of Motion to Exclude Expert Witness. | 7.50 | $ 475.00 | $ 3,562.50 | |
| SIP | 37006 | 10/26/2014 | Revisions to Proposed Findings of Fact and Conclusions of Law; Prepare Motion for Leave to File; review legal research on Motion. | 7.00 | $ 475.00 | $ 3,325.00 | |
| SIP | 37006 | 10/27/2014 | Preparation of Motion for Leave to File Proposed Findings. | 3.50 | $ 475.00 | $ 1,662.50 | |
| SIP | 37006 | 10/29/2014 | Review research on Reply in support of motion for leave; TC MP re same; review Exhibits; TC MP re same. | 2.50 | $ 475.00 | $ 1,187.50 | |
| SIP | 37006 | 10/30/2014 | Preparation of Addendum to Exhibit List; legal research on new witnesses; legal research on use of expert report at trial; TC FIU's counsel re witness list and deposition designations; communication re testimony of Duran at trial. | 5.50 | $ 475.00 | $ 2,612.50 | |
| SIP | 37006 | 10/31/2014 | Review and revise Exhibit List; conference call with FIU counsel re objections; review additional exhibits. | 3.50 | $ 475.00 | $ 1,662.50 | |
| SIP | 37240 | 11/1/2014 | Trial preparation including Exhibit and Witness Lists; Opposition to Motion in Limine. | 5.00 | $ 475.00 | $ 2,375.00 | |
| SIP | 37240 | 11/2/2014 | Trial preparation including Reply Memorandum in Support of Proposed Findings. | 7.25 | $ 475.00 | $ 3,443.75 | |
| SIP | 37240 | 11/3/2014 | Trial preparation including Exhibit List objections; review Motion in Limine; review Rules of Civil Procedure; Conference call with FIU counsel re Exhibit List stipulation and objections; email confirming stipulations. | 4.50 | $ 475.00 | $ 2,137.50 | |
| SIP | 37240 | 11/4/2014 | TC MP and MBC re pending motions; prepare for status conference. | 1.75 | $ 475.00 | $ 831.25 | |
| SIP | 37240 | 11/4/2014 | Prepare for and attend Status Conference; Telephone conference with Frank Andreu re conference and new hearing date on December 3; communication with FIU's counsel re scheduling. | 4.50 | $ 475.00 | $ 2,137.50 | |
| SIP | 37240 | 11/5/2014 | Communication with FIU's counsel re expert fees. | 0.35 | $ 475.00 | $ 166.25 | |
| SIP | 37240 | 11/6/2014 | Review deposition testimony | 6.50 | $ 475.00 | $ 3,087.50 | |
| SIP | 37240 | 11/18/2014 | Office conference with Moish Peltz re trial exhibits; scheduling of meeting with client. | 7.25 | $ 475.00 | $ 3,443.75 | |
| SIP | 37240 | 11/20/2014 | Review Summary Judgment Motions | 6.50 | $ 475.00 | $ 3,087.50 | |
| SIP | 37240 | 11/24/2014 | Preparation of demonstrative exhibits; communication with FIU's counsel re same; review court order re electronic equipment; communication with FIU's counsel re same. | 2.50 | $ 475.00 | $ 1,187.50 | |
| SIP | 37240 | 11/25/2014 | Meeting with client to review final hearing presentation; preparation of additional exhibits. | 7.75 | $ 475.00 | $ 3,681.25 | |
| SIP | 37240 | 11/27/2014 | Trial Preparation, review demonstrative exhibits | 7.50 | $ 475.00 | $ 3,562.50 | |
| SIP | 37240 | 11/28/2014 | OC with MP re status of exhibits; prepare initial outline for trial | 8.00 | $ 475.00 | $ 3,800.00 | |
| SIP | 37240 | 11/29/2014 | Review Moorehouse deposition; prepare instructions for video clips. | 5.75 | $ 475.00 | $ 2,731.25 | |
| SIP | 37240 | 11/30/2014 | Trial preparation, including PowerPoint and Exhibits; Telephone call with Moish re same. | 9.50 | $ 475.00 | $ 4,512.50 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | | |
|---|---|---|---|---|---|---|---|---|
| SIP | 37286 | 12/1/2014 | Preparation for trial; Telephone call with FIU's counsel re exhibits; communication of agreement on exhibits. | 8.50 | $ 475.00 | $ 4,037.50 | | |
| SIP | 37286 | 12/2/2014 | Trial preparation; review False Claims Act case; Telephone call with client re PowerPoint presentation; numerous offices conferences with Moish Peltz and Michael Chesal. | 9.75 | $ 475.00 | $ 4,631.25 | | |
| SIP | 37286 | 12/3/2014 | Prepare for and attend final argument before Judge Williams; confer with clients re hearing. | 6.50 | $ 475.00 | $ 3,087.50 | | |
| SIP | 37286 | 12/4/2014 | File review | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 37286 | 12/9/2014 | Response to expert fee dispute. | 0.25 | $ 475.00 | $ 118.75 | | |
| SIP | 37286 | 12/12/2014 | Discussion with FIU counsel re payment of expert fees; review case law. | 0.40 | $ 475.00 | $ 190.00 | | |
| SIP | 37643 | 1/7/2015 | Expert fee issue. | 0.25 | $ 475.00 | $ 118.75 | | |
| SIP | 37643 | 1/12/2015 | Communication with opposing counsel and expert witness re reimbursement of FNU expert fees for deposition. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 37810 | 3/9/2015 | Review Order Granting Summary Judgment; Conference call with client re results of Order; preparation of Motion and Order to Unseal Order; Communication with FIU counsel re Motion; legal research re attorney fees; telephone conference with Survey Expert re Order. | 4.25 | $ 475.00 | $ 2,018.75 | | |
| SIP | 37810 | 3/13/2015 | Confer with Moish Peltz re research on attorney fees; review case law. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 37810 | 3/16/2015 | Communication with client re deadline for an appeal; legal research re award of attorney fees; telephone call with Moish Peltz re state trademark statute; telephone call with Michael Chesal re same. | 3.50 | $ 475.00 | $ 1,662.50 | | |
| SIP | 37810 | 3/16/2015 | Review final judgment as entered; memorandum to client re post-trial motions; legal research on recovery of attorneys fee. | 1.60 | $ 475.00 | $ 760.00 | | |
| SIP | 37810 | 3/17/2015 | Legal research re legal fees. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 37810 | 3/20/2015 | Review Order granting Summary Judgment for purposes of fee application. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 37810 | 3/24/2015 | Revise Cost Petition. | 0.75 | $ 475.00 | $ 356.25 | | |
| SIP | 37810 | 3/25/2015 | Review Perfect 10 opinion re attorney fee award. | 0.35 | $ 475.00 | $ 166.25 | | |
| SIP | 37810 | 3/30/2015 | Review attorney fee case law; memorandum to Moish Peltz re pending matters. | 0.50 | $ 475.00 | $ 237.50 | | |
| SIP | 37955 | 4/3/2015 | Legal research re attorneys fees; call with Josh Saltz and Moish Peltz re recovery of fees under Florida law. | 3.00 | $ 475.00 | $ 1,425.00 | | |
| SIP | 37955 | 4/5/2015 | Legal research in support of Motion for Attorney Fees. | 5.00 | $ 475.00 | $ 2,375.00 | | |
| SIP | 37955 | 4/6/2015 | Legal research for Attorney Fees. | 4.50 | $ 475.00 | $ 2,137.50 | | |
| SIP | 37955 | 4/7/2015 | Preparation of Motion for Attorneys Fees. | 5.50 | $ 475.00 | $ 2,612.50 | | |
| SIP | 37955 | 4/8/2015 | Preparation of Attorney Fees motion; telephone conference with Moish Peltz re costs motion; review Notice of Appeal; communication with client re same. | 2.00 | $ 475.00 | $ 950.00 | | |
| SIP | 37955 | 4/10/2015 | Legal research on Motion for attorneys fees. | 1.50 | $ 475.00 | $ 712.50 | | |
| SIP | 37955 | 4/10/2015 | Preparation of Attorney Fees motion; review communications for reimbursement of expert fees by FIU. | 6.00 | $ 475.00 | $ 2,850.00 | | |
| SIP | 37955 | 4/12/2015 | Preparation of Motion for Attorneys Fees; communication with Josh Saltz and Moish Peltz re additional background and legal research. | 6.00 | $ 475.00 | $ 2,850.00 | | |
| SIP | 37955 | 4/13/2015 | Preparation of Motion for Fees; telephone conference with FIU's counsel re pending motions; telephone call with Michael Chesal re same; legal research on Octane Fitness standard. | 10.00 | $ 475.00 | $ 4,750.00 | | |
| SIP | 37955 | 4/14/2015 | Preparation of Motion for Fees | 7.50 | $ 475.00 | $ 3,562.50 | | |
| SIP | 37955 | 4/15/2015 | Preparation of Motion on Attorney's Fees; revisions to motion to Bifurcate; conference with Michael Chesal re revisions to Motion on Fees. | 11.50 | $ 475.00 | $ 5,462.50 | | |
| SIP | 37955 | 4/16/2015 | Revisions to Motion on Attorney's Fees. | 6.00 | $ 475.00 | $ 2,850.00 | | |
| SIP | 37955 | 4/17/2015 | Final revisions and proofreading of Motion for Fees. | 6.50 | $ 475.00 | $ 3,087.50 | | |
| SIP | 38110 | 5/4/2015 | Review argument on Motion for Attorney's Fees. | 0.50 | $ 475.00 | $ 237.50 | | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| SIP | 38110 | 5/14/2015 | Preparation and revisions to Reply Memorandum in Support of Motion for Attorneys Fees; telephone conference with Moish Peltz and Josh Saltz re same. | 5.50 | $ 475.00 | $ 2,612.50 | |
| SIP | 38110 | 5/15/2015 | Telephone call with David Friedland re mediation and Motion for Attorney Fees; prepare confirming email re same. | 0.50 | $ 475.00 | $ 237.50 | |
| SIP | 41007 | 5/5/2016 | Review Nunez and Useden cases; communication with Joel Perwin regarding same. | 0.95 | $ 525.00 | $ 498.75 | |
| SIP | 41415 | 9/15/2016 | Preparation of Joint Motion on Attorney Fees; communication with Plaintiff's counsel regarding same. | 0.80 | $ 525.00 | $ 420.00 | |
| SIP | 41415 | 9/19/2016 | Finalize Motion for Consolidation of briefing scheduling; preparation of Order granting same. | 3.25 | $ 525.00 | $ 1,706.25 | |
| SIP | 41415 | 9/23/2016 | Preparation of motion for extension of time to re-file fee motion; revisions to same; review court order granting agreed order. | 1.50 | $ 525.00 | $ 787.50 | |
| SIP | 41716 | 11/18/2016 | Review communication from Joel Perwin re Supplemental Authority; instruct Josh Saltz on preparation of Notice of Supplemental Authority. | 0.40 | $ 525.00 | $ 210.00 | |
| SIP | 41716 | 11/21/2016 | Review and revise supplement authority. | 0.30 | $ 525.00 | $ 157.50 | |
| SIP | 41716 | 11/25/2016 | Review attorney fee case law. | 0.50 | $ 525.00 | $ 262.50 | |
| SIP | 41908 | 1/11/2017 | Office conference with Josh Saltz regarding case law on rule 11 awards; review recent case. | 0.50 | $ 525.00 | $ 262.50 | |
| SIP | 41998 | 2/1/2017 | Review orders re attorney fee briefing; communication with FIU's counsel regarding same. | 0.50 | $ 525.00 | $ 262.50 | |
| SIP | 41998 | 2/1/2017 | Additional legal research on new Octane Fitness cases. | 3.50 | $ 525.00 | $ 1,837.50 | |
| SIP | 41998 | 2/2/2017 | Preparation of Joint Motion for Briefing Schedule on Attorney Fees, and proposed Agreed Order; communication with FIU's counsel regarding same; revisions to Joint Motion and Order. | 3.25 | $ 525.00 | $ 1,706.25 | |
| SIP | 41998 | 2/6/2017 | Review revisions proposed by FNU; approve Briefing Schedule for filing; review court order approving the schedule. | 0.80 | $ 525.00 | $ 420.00 | |
| SIP | 41998 | 2/20/2017 | Review and evaluate prior Motions for Fees; review updated case law. | 2.75 | $ 525.00 | $ 1,443.75 | |
| SIP | 41998 | 2/22/2017 | Preparation of Motion for Fees; additional legal research of fee award cases. | 10.50 | $ 525.00 | $ 5,512.50 | |
| SIP | 41998 | 2/23/2017 | Preparation of fee motion; review appellate fee motion. | 8.80 | $ 525.00 | $ 4,620.00 | |
| SIP | 41998 | 2/24/2017 | Additional legal research of fee awards; revisions to Motion for Fees on Appeal; revisions to Motion for Fees before District Court | 7.20 | $ 525.00 | $ 3,780.00 | |
| SIP | 41998 | 2/25/2017 | Preparation of Motion for Fees. | 4.50 | $ 525.00 | $ 2,362.50 | |
| SIP | 41998 | 2/26/2017 | Revision to Motion for Fees; review case law. | 7.50 | $ 525.00 | $ 3,937.50 | |
| SIP | 41998 | 2/27/2017 | Revisions to Motion for Fees on Appeal. | 8.50 | $ 525.00 | $ 4,462.50 | |
| SIP | 41998 | 2/28/2017 | Telephone conference with Michael Chesal regarding FIU settlement call. | 0.30 | $ 525.00 | $ 157.50 | |
| SIP | 42140 | 3/2/2017 | Review briefing schedule; prepare communication to FIU counsel regarding extension of time; review response. | 0.50 | $ 525.00 | $ 262.50 | |
| SIP | 42140 | 3/3/2017 | Prepare communication to client regarding filing of fee motions. | 0.60 | $ 525.00 | $ 315.00 | |
| SIP | 42140 | 3/6/2017 | Communication with FIU counsel regarding extension to briefing schedule. | 0.30 | $ 525.00 | $ 157.50 | |
| SIP | 42140 | 3/7/2017 | Preparation of Agreed Motion for Revised Briefing Schedule; Revisions to Agreed Order; Communication with FIU counsel regarding revisions to Agreed Motion. | 0.90 | $ 525.00 | $ 472.50 | |
| SIP | 42140 | 3/17/2017 | Review communication with client. | 0.30 | $ 525.00 | $ 157.50 | |
| SIP | 42387 | 4/28/2017 | Initial review of FIU's briefing. | 1.00 | $ 525.00 | $ 525.00 | |
| SIP | 42489 | 5/1/2017 | Review Octane Fitness in Opposition Brief. | 0.50 | $ 525.00 | $ 262.50 | |
| SIP | 42489 | 5/1/2017 | Review and evaluate opposition to pending fee motions. | 1.80 | $ 525.00 | $ 945.00 | |
| SIP | 42489 | 5/2/2017 | Legal research on Octane Fitness standard; communication with FIU counsel regarding extension. | 4.50 | $ 525.00 | $ 2,362.50 | |
| SIP | 42489 | 5/3/2017 | Legal research on applicability of Octane Fitness standard. | 2.50 | $ 525.00 | $ 1,312.50 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| SIP | 42489 | 5/4/2017 | Legal research on appellate issues. | 1.50 | $ 525.00 | $ 787.50 | |
| SIP | 42489 | 5/11/2017 | Review order regarding extension. | 0.20 | $ 525.00 | $ 105.00 | |
| SIP | 42489 | 5/18/2017 | Preparation of Reply memo in District Court action. | 2.00 | $ 525.00 | $ 1,050.00 | |
| SIP | 42489 | 5/19/2017 | Preparation of Reply Memorandum. | 4.20 | $ 525.00 | $ 2,205.00 | |
| SIP | 42489 | 5/19/2017 | Preparation of reply memorandum on fees. | 2.20 | $ 525.00 | $ 1,155.00 | |
| SIP | 42489 | 5/20/2017 | Preparation of Reply Memorandum. | 5.20 | $ 525.00 | $ 2,730.00 | |
| SIP | 42489 | 5/21/2017 | Preparation of unreasonable manner of FIU's litigation section of Reply Memo. | 4.50 | $ 525.00 | $ 2,362.50 | |
| SIP | 42489 | 5/22/2017 | Preparation of Reply Memorandum; legal research on cases cited by FIU. | 3.50 | $ 525.00 | $ 1,837.50 | |
| SIP | 42489 | 5/23/2017 | Preparation of Reply Memorandum, including argument on unreasonable manner the case was litigated give the adverse testimony of FIU's witnesses. | 7.50 | $ 525.00 | $ 3,937.50 | |
| SIP | 42489 | 5/24/2017 | Preparation of Reply in Support of appellate fees; meeting with Joel Perwin to discuss same. | 4.50 | $ 525.00 | $ 2,362.50 | |
| SIP | 42489 | 5/26/2017 | Review and revise Reply; telephone conference with Michael Chasel regarding same; office conference with Josh Saltz regarding research on economic disparity. | 4.50 | $ 525.00 | $ 2,362.50 | |
| SIP | 42489 | 5/28/2017 | Legal research of FIU case law; final revisions to Reply; preparation of deterrence, introduction, and conclusion sections of Reply; check cites. | 8.50 | $ 525.00 | $ 4,462.50 | |
| SIP | 42489 | 5/29/2017 | Preparation of Reply in support of appellate fee motion; update cases cited in initial Motion; review cases cited in Opposition to Motion. | 8.70 | $ 525.00 | $ 4,567.50 | |
| SIP | 42489 | 5/30/2017 | Preparation of Reply in support of appellate fees, including introduction and conclusion sections. | 4.50 | $ 525.00 | $ 2,362.50 | |
| SIP | 42489 | 5/30/2017 | Telephone conference with Joel Perwin regarding Reply in support of appellate fees; office conference with Michael Chasel regarding Reply in support of district court fees; review recent case law; revise Motion for district court fees. | 4.00 | $ 525.00 | $ 2,100.00 | |
| SIP | 42489 | 5/31/2017 | Final revisions to Motion for Fees before the District Court; preparation of the introduction and conclusion sections of Motion for Appellate Fees; telephone conference with Joel Perwin regarding Motion for Appellate Fees; final revisions to Motion for Appellate Fees; telephone conference with Josh Saltz regarding proofreading and filing of both motions. | 7.50 | $ 525.00 | $ 3,937.50 | |
| SIP | 43184 | 6/1/2017 | Prepare summary of Reply filings for client. | 0.50 | $ 525.00 | $ 262.50 | |
| SIP | 43662 | 8/11/2017 | Review and evaluate Magistrate Judge ruling in favor of FNU. | 2.20 | $ 525.00 | $ 1,155.00 | |
| SIP | 43662 | 8/12/2017 | Legal research re standard of review of objections from Magistrate Report and Recommendation; legal research on fee awards under Lanham Act. | 3.50 | $ 525.00 | $ 1,837.50 | |
| SIP | 43662 | 8/15/2017 | Communication with FIU's counsel regarding extension of time; legal research regarding standard of review; review past fee billings. | 1.60 | $ 525.00 | $ 840.00 | |
| SIP | 43662 | 8/19/2017 | Preparation of memorandum to client regarding Magistrate decision. | 0.50 | $ 525.00 | $ 262.50 | |
| SIP | 43699 | 10/4/2016 | Preparation of Response to FIU Objections. | 6.50 | $ 525.00 | $ 3,412.50 | |
| SIP | 43699 | 9/19/2017 | Review and evaluate Objection to Magistrate Report on Fee Award; communication with client regarding Objection; office conference with Joe Englander regarding review of Objections to determine scope; research regarding failure to raise objections before the Magistrate is a waiver. | 1.75 | $ 525.00 | $ 918.75 | |
| SIP | 43699 | 9/20/2017 | Review draft motion for extension of time; review Objections to District Court fees. | 1.80 | $ 525.00 | $ 945.00 | |
| SIP | 43699 | 9/23/2017 | Telephone conference with Joel Perwin regarding FIU's Objections; preparation of memorandum to Joel Perwin regarding same. | 0.60 | $ 525.00 | $ 315.00 | |
| SIP | 43699 | 9/23/2017 | Review memoranda regarding FIU's objections to Magistrate Judge's findings; legal research re standard of review | 3.50 | $ 525.00 | $ 1,837.50 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total | |
|---|---|---|---|---|---|---|---|
| SIP | 43699 | 9/24/2017 | Review and outline FIU's Objection to Magistrate Judge's R&R on award of district court fees; review case law re standard of review, including raising new arguments in Objection; preparation of memorandum regarding same; review Rule 72(b) and corresponding treatment in Wright & Miller. | 8.50 | $ 525.00 | $ 4,462.50 | |
| SIP | 43699 | 9/25/2017 | Review Motion for Fees & Costs. | 0.70 | $ 525.00 | $ 367.50 | |
| SIP | 43699 | 9/25/2017 | Telephone conference with Joel Perwin regarding FIU's Objections; preparation of memorandum to Joel Perwin regarding same. | 0.60 | $ 525.00 | $ 315.00 | |
| SIP | 43699 | 9/26/2017 | Review FIU's Objections and cases cite; legal research re raising new issues in Objections; prepare outline of responsive arguments. | 5.50 | $ 525.00 | $ 2,887.50 | |
| SIP | 43699 | 9/26/2017 | Telephone conference with Joel Perwin regarding FIU's Objections; preparation of memorandum to Joel Perwin regarding same. | 0.60 | $ 525.00 | $ 315.00 | |
| SIP | 43699 | 9/29/2017 | Legal research relating to FIU's Objection to Appellate fee R&R; initial drafting of FNU's response to FIU's Opposition to Dist Court fee R&R. | 4.50 | $ 525.00 | $ 2,362.50 | |
| SIP | 43699 | 9/30/2017 | Preparation of Response to FIU's Objection, including review of case law. | 5.50 | $ 525.00 | $ 2,887.50 | |
| SIP | 43699 | 10/1/2017 | Review cases cited in FIU's Objection, preparation of standard of review section. | 4.50 | $ 525.00 | $ 2,362.50 | |
| SIP | 43869 | 10/2/2017 | Review and evaluate draft Response prepared by Joel Perwin; telephone conference with Joel Perwin regarding same. | 0.80 | $ 525.00 | $ 420.00 | |
| SIP | 43869 | 10/2/2017 | Drafting of Opposition to FIU's Opposition to Dist Court Fee R&R, including sections on cases relied upon by Magistrate Judge and summary judgment. | 4.50 | $ 525.00 | $ 2,362.50 | |
| SIP | 43869 | 10/3/2017 | Draft actual confusion and competition sections of Response to FIU's Objections. | 3.20 | $ 525.00 | $ 1,680.00 | |
| SIP | 43869 | 10/4/2017 | Review cases cited by FIU in Objections. | 1.20 | $ 525.00 | $ 630.00 | |
| SIP | 43869 | 10/4/2017 | Preparation of Response to FIU Objections. | 6.50 | $ 525.00 | $ 3,412.50 | |
| SIP | 43869 | 10/5/2017 | Preparation of the misleading statements section of the Response to FIU's Objection; revisions to early sections. | 6.50 | $ 525.00 | $ 3,412.50 | |
| SIP | 43869 | 10/7/2017 | Preparation of Response to FIU's Fee Objections, including additional legal research; transmittal of document for Michael Chesal's review and evaluation. | 8.50 | $ 525.00 | $ 4,462.50 | |
| SIP | 43869 | 10/10/2017 | Final preparation of FNU's Response to FIU's Objection to Trial Fees, including telephone conference with Josh Saltz regarding final edits and telephone conference with Albert Alvarez regarding filing. | 2.25 | $ 525.00 | $ 1,181.25 | |
| SIP | 43869 | 10/19/2017 | Review of FIU's Motion for Leave. | 0.50 | $ 525.00 | $ 262.50 | |
| SIP | 43869 | 10/20/2017 | Telephone conference with FIU counsel regarding Bill of Costs. | 0.80 | $ 525.00 | $ 420.00 | |
| SIP | 43869 | 10/23/2017 | Preparation of Opposition to FIU's Motion for Leave to File Reply Memoranda; telephone conference Michael Chesal regarding edits; instructions to legal assistant re filing. | 4.25 | $ 525.00 | $ 2,231.25 | |
| SIP | 44811 | 5/9/2018 | Review status of Report and Recommendation; telephone call with Judge's chambers regarding status of R&R review; communication with client regarding same. | 1.20 | $ 525.00 | $ 630.00 | |
| SIP | 44979 | 6/11/2018 | Revise Notice of Pending Motion. | 0.40 | $ 525.00 | $ 210.00 | |
| SIP | 44979 | 6/25/2018 | Review and evaluate Court orders re award of fees; telephone conference with client regarding order; review legal research. | 1.50 | $ 525.00 | $ 787.50 | |
| SIP | 44979 | 6/26/2018 | Legal research on determination of fees. | 1.50 | $ 525.00 | $ 787.50 | |
| SIP | 44983 | 7/13/2018 | Legal research relating to setting amount of legal fees, including motions for fees filed in SD Fla actions and WestLaw. | 6.50 | $ 525.00 | $ 3,412.50 | |
| SIP | 44983 | 7/14/2018 | Review local rules re attorney fee adjudications; review case law on fees. | 1.50 | $ 525.00 | $ 787.50 | |
| SIP | 44983 | 7/17/2018 | Legal research re market rates and enhancement of Loadstar factors; review peer attorneys in Miami. | 1.50 | $ 525.00 | $ 787.50 | |
| SIP | 44983 | 7/18/2018 | Legal research re market rate factors; prepare outline of arguments. | 2.50 | $ 525.00 | $ 1,312.50 | |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| SIP | 44983 | 7/19/2018 | Review data on prevailing market rates; office conference with Albert Alvarez regarding data; prepare for conference call with fee expert. | 1.50 | $ | 525.00 | $ | 787.50 | |
| | | | | | | | | | |
| SIP | 44983 | 7/20/2018 | Revisions to Motion to Set Fee. | 1.50 | $ | 525.00 | $ | 787.50 | |
| SIP | 44983 | 7/21/2018 | Review market rate fee data; revisions to Higar Declaration; legal research regarding cap on fees. | 4.50 | $ | 525.00 | $ | 2,362.50 | |
| SIP | 44983 | 7/22/2018 | Revisions to Higar Declaration. | 0.80 | $ | 525.00 | $ | 420.00 | |
| SIP | 44983 | 7/22/2018 | Review Higer Declaration; telephone conference with Higer and Albert Alvarez; revise Higer Declaration; research case law on enhanced fees; prepare additional material for Higer Declaration relating to enhancement, discovery, and appeal. | 4.80 | $ | 525.00 | $ | 2,520.00 | |
| | | | **Subtotal** | **1207.80** | **Effective Hourly Rate $480** | | **$** | **580,148.75** | |
| | | | **Total** | **2818.75** | | | **$** | **937,350.75** | |

**Appeal Time Records**

| Timekeeper | Invoice# | Date | FNU - Contemporaneous Time Records of Fees Billed for Appeal | | | |
|---|---|---|---|---|---|---|
| | | | Description | Hours | Rate | Total |
| Albert Alvarez (AAA) | 41243 | 8/17/2016 | Legal research re: application for fees. | 1.70 | $ 200.00 | $ 340.00 |
| AAA | 41243 | 8/18/2016 | Finalize research regarding application for fees to the 11th Circuit COA and draft memorandum to SIP regarding findings | 5.10 | $ 200.00 | $ 1,020.00 |
| AAA | 41243 | 8/19/2016 | Review application for fees form; Review Joel Perwin, Esq.'s invoices; Discuss preparation of application for fees form with staff | 0.60 | $ 200.00 | $ 120.00 |
| AAA | 41243 | 8/22/2016 | Conference with staff regarding completion of forms and review spreadsheet of time keepers' entries to complete form for application for fees | 0.50 | $ 200.00 | $ 100.00 |
| AAA | 41243 | 8/22/2016 | Telephone conference with SIP re: affidavit required for fees application | 0.20 | $ 200.00 | $ 40.00 |
| AAA | 41243 | 8/23/2016 | Research procedure and requirements for fee application pursuant to 11th Cir. R. 39-2; Research prior petition for fees | 4.60 | $ 200.00 | $ 920.00 |
| AAA | 41243 | 8/24/2016 | Review individual time records and revise forms to be submitted with application for fees | 1.60 | $ 200.00 | $ 320.00 |
| AAA | 41243 | 8/25/2016 | Review contemporaneous time records of MP to categorize entries in form required for fee application | 0.50 | $ 200.00 | $ 100.00 |
| AAA | 41243 | 8/25/2016 | Begin drafting of affidavit of SIP in support of motion for appellate attorney's fees; Telephone conference with SIP regarding fee application and additional research re: entitlement | 2.00 | $ 200.00 | $ 400.00 |
| AAA | 41243 | 8/26/2016 | Continue working on fee application; Draft Motion to Transfer Consideration of Appellate Fees to District Court | 9.50 | $ 200.00 | $ 1,900.00 |
| AAA | 41243 | 8/27/2016 | Continue preparation of exhibits, including declaration of SIP | 3.20 | $ 200.00 | $ 640.00 |
| AAA | 41243 | 8/28/2016 | Revise draft of Motion to Transfer; Review SIP draft Motion for Fees; Finalize draft of SIP declaration; Prepare draft declaration of Joel Perwin | 6.20 | $ 200.00 | $ 1,240.00 |
| AAA | 41243 | 8/29/2016 | Continue work on application for fees; Conference with SIP re: Motion and Exhibits; Review pleadings and briefs to insert record cites to Motion for Attorneys' Fees; Review Joel Perwin's revisions/comments to Motion for Attorneys' Fees | 6.70 | $ 200.00 | $ 1,340.00 |
| AAA | 41243 | 8/30/2016 | Review trial court Joint Pre-Trial Stipulation to include reference in Motion for Attorneys' Fees on Appeal; Email correspondence and tc with SIP regarding record cites and amounts claimed for Motion; Edit record and case citations in memorandum | 2.90 | $ 200.00 | $ 580.00 |
| AAA | 41999 | 2/21/2017 | Legal Research re updated case law and draft memorandum of law re updated caselaw | 4.40 | $ 250.00 | $ 1,100.00 |
| AAA | 41999 | 2/22/2017 | Additional research of law re: application of Lanham Act fee shifting provision and Fla. Stat. Sec. 495.141 re attorney's fees and draft memo | 5.30 | $ 250.00 | $ 1,325.00 |
| AAA | 41999 | 2/24/2017 | Review and revise draft Motion for Appellate Fees | 5.70 | $ 250.00 | $ 1,425.00 |
| AAA | 41999 | 2/27/2017 | Additional legal research; Revise Motion for Appellate Attorney's Fees; Draft sections for Motion; Proofread and finalize Motion | 10.50 | $ 250.00 | $ 2,625.00 |
| AAA | 42141 | 3/6/2017 | Draft Motion to Extend the Deadlines in the Briefing Schedule Order | 1.90 | $ 250.00 | $ 475.00 |
| AAA | 42141 | 3/7/2017 | Draft proposed order on motion to extend briefing schedule | 0.40 | $ 250.00 | $ 100.00 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| AAA | 42388 | 4/27/2017 | Begin reviewing FIU's response to motion for appellate fees and email David Friedland regarding deadline for Reply | 0.50 | $ 250.00 | $ 125.00 |
| AAA | 43700 | 9/18/2017 | Review and evaluate FIU's objection to Report and Recommendation awarding FNU its fees and costs on Appeal | 0.30 | $ 250.00 | $ 75.00 |
| | | | **Subtotal** | **74.30** | **Effective Hourly Rate $219.52** | **$ 16,310.00** |
| | | | | | | |
| Erika Montane (EAM) | 37954 | 4/22/2015 | Prepared Certificate of Interested Persons and Corporate Disclosures and Appearance of Counsel Forms; e-filed. | 1.00 | $ 125.00 | $ 125.00 |
| EAM | 38270 | 6/8/2015 | Preparation of mediation binder. | 0.33 | $ 125.00 | $ 41.25 |
| EAM | 39902 | 2/26/2016 | E-filed receipt of oral argument hearing notice. | 0.10 | $ 125.00 | $ 12.50 |
| EAM | 41008 | 4/19/2016 | Prepared and sent letter with check to Eleventh Circuit Court of Appeals requesting audio recording of oral argument. | 0.30 | $ 125.00 | $ 37.50 |
| EAM | 41243 | 8/24/2016 | Preparation of Attorneys' Fees Form with back up each time keepers' hours. | 3.00 | $ 125.00 | $ 375.00 |
| EAM | 41243 | 8/25/2016 | Preparation of Attorneys' Fees Form with back up each time keepers' hours. | 1.50 | $ 125.00 | $ 187.50 |
| EAM | 41243 | 8/25/2016 | Draft affidavit for Steven Peretz in support of fees motion. | 1.00 | $ 125.00 | $ 125.00 |
| EAM | 41243 | 8/26/2016 | Organizing exhibits for attorneys' fee application. | 3.00 | $ 125.00 | $ 375.00 |
| EAM | 41243 | 8/29/2016 | Redacting invoices; finalizing and organizing exhibits for attorneys' fees application. | 5.00 | $ 125.00 | $ 625.00 |
| | | | **Subtotal** | **15.23** | **Effective Hourly Rate $125.00** | **$ 1,903.75** |
| Josh Saltz (JES) | 38270 | 5/5/2015 | Reviewing December 2014 oral argument transcript re exhibits presented to Court for possible use in appeal. | 0.80 | $ 250.00 | $ 200.00 |
| JES | 38270 | 5/12/2015 | Corresponding with MP and SIP re Exhibits presented to the Court during December 2014 oral argument for possible use in appeal. | 0.25 | $ 250.00 | $ 62.50 |
| JES | 38567 | 8/7/2015 | Research regarding potential waiver of inconsistent finding argument by failure to raise issue with trial court. | 3.10 | $ 250.00 | $ 775.00 |
| JES | 38567 | 8/9/2015 | Continued research regarding potential waiver of inconsistent finding argument by failure to raise issue with trial court. | 1.40 | $ 250.00 | $ 350.00 |
| JES | 38567 | 8/10/2015 | Continued research regarding potential waiver of inconsistent finding argument by failure to raise issue with trial court; Research re how appellate Court may treat a finding the lower court erroneously held mark was weak. | 2.20 | $ 250.00 | $ 550.00 |
| JES | 38567 | 8/11/2015 | Research re how appellate Court could respond to a finding that the lower court erroneously held FIU mark was weak. | 3.25 | $ 250.00 | $ 812.50 |
| JES | 38567 | 8/12/2015 | Continued research re how appellate Court could respond to a finding that the lower court erroneously held FIU mark was weak. | 1.20 | $ 250.00 | $ 300.00 |
| JES | 39032 | 10/5/2015 | Researching case cites regarding mark strength and actual consumer recognition; reading initial appeal brief; circulating summary of issues that require strong response to team; proofreading and commenting on answer brief. | 4.20 | $ 250.00 | $ 1,050.00 |
| JES | 39032 | 10/7/2015 | Corresponding with SIP re review of answer brief. | 0.25 | $ 250.00 | $ 62.50 |
| JES | 41243 | 8/26/2016 | Research re adoption of Octane Fitness case by Circuit Courts. | 1.20 | $ 275.00 | $ 330.00 |
| | | | **Subtotal** | **17.85** | **Effective Hourly Rate $251.68** | **$ 4,492.50** |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Michael Chesal (MBC) | 40202 | 4/8/2016 | Assist with preparation for oral argument. | 1.00 | $ 475.00 | $ 475.00 |
| MBC | 40202 | 4/10/2016 | reviewing briefs to assist with preparation for oral argument. | 1.50 | $ 475.00 | $ 712.50 |
| MBC | 40202 | 4/11/2016 | Research regarding fame versus strength in preparation for oral argument on appeal and memo re same. | 1.50 | $ 475.00 | $ 712.50 |
| MBC | 40202 | 4/11/2016 | Assist with preparation for oral argument on appeal; reviewing briefs and additional research in connection with same. | 6.00 | $ 475.00 | $ 2,850.00 |
| MBC | 41243 | 8/29/2016 | Assist with Motion for Attorney's fees. | 3.00 | $ 475.00 | $ 1,425.00 |
| | | | **Subtotal** | **13.00** | **Effective Hourly Rate $475** | **$ 6,175.00** |
| | | | | | | |
| Moish Peltz (MP) | 37954 | 4/22/2015 | Phone call with F. Andreu re preparation of certificate of interested parties and corporate disclosure statement for 11th Circuit filing;  Prepare draft of same;  Discussion with S. Peretz and J. Perwin re same | 2.50 | $ 205.00 | $ 512.50 |
| MP | 37954 | 4/22/2015 | Review transcript information form filed by FIU; | 0.10 | $ 205.00 | $ 20.50 |
| MP | 37954 | 4/23/2015 | Review forms filed by FIU in 11th Cir. | 0.20 | $ 205.00 | $ 41.00 |
| MP | 37954 | 4/27/2015 | Attention to waiver of cost bond issue; | 0.20 | $ 205.00 | $ 41.00 |
| MP | 37954 | 4/28/2015 | Prepare for and attend team meeting with S. Peretz and J. Perwin;  Review Appeallate record and draft summary email to J. Perwin re status of trial record and appeal; | 3.00 | $ 205.00 | $ 615.00 |
| MP | 37954 | 4/30/2015 | Review timeline for appeal and submission of briefs and transcript order forms;  Research re local rules for same; Draft summary email of same;  Discussion with S. Peretz and J. Perwin re adding additional record evidence to record and research re docket entries required to be entered; | 4.00 | $ 205.00 | $ 820.00 |
| MP | 37954 | 4/30/2015 | Review notice of mediation and forward to client; | 0.20 | $ 205.00 | $ 41.00 |
| MP | 38270 | 5/1/2015 | Review notice of mediation; Discussion of same with S. Peretz; Draft transmittal email to client re same; | 0.50 | $ 205.00 | $ 102.50 |
| MP | 38270 | 5/1/2015 | Attention to status of hearing transcripts in further support of appeal; Coordinating contact with court reporter re ordering same; | 0.50 | $ 205.00 | $ 102.50 |
| MP | 38270 | 5/15/2015 | Review Eleventh Circuit docket entries filed by FIU and coordinate re change in timing for filings; | 0.50 | $ 205.00 | $ 102.50 |
| MP | 38270 | 5/22/2015 | Attention to FIU's order of trial transcripts and attention to timing for appeal brief; | 0.50 | $ 205.00 | $ 102.50 |
| MP | 38270 | 6/1/2015 | Draft mediation statement; | 3.50 | $ 205.00 | $ 717.50 |
| MP | 38270 | 6/2/2015 | Continue drafting mediation statement; Discussion with S. Peretz re same; Coordinate meeting with client re discussion of same; Draft email to opposing counsel re required pre-mediation disclosures; Draft email to mediator enclosing required pre-mediation documents; | 4.50 | $ 205.00 | $ 922.50 |
| MP | 38270 | 6/3/2015 | Prepare for and participate in phone call with client re mediation; | 1.00 | $ 205.00 | $ 205.00 |
| MP | 38270 | 6/5/2015 | Conduct research re standard of review on appeal for mediation; | 2.00 | $ 205.00 | $ 410.00 |
| MP | 38270 | 6/7/2015 | Continued legal research on standard of review on appeal and standard of review in bench trials; | 3.00 | $ 205.00 | $ 615.00 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| MP | 38270 | 6/8/2015 | Continued legal research on standard of review and bench trial and summarize same to S. Peretz; Review trial record for instances where FIU agreed to bench trial / non-jury standard; Prepare documents for mediation; | 5.50 | $ 205.00 | $ 1,127.50 |
| MP | 38270 | 6/9/2015 | Prepare for and attend Mediation; | 3.50 | $ 205.00 | $ 717.50 |
| MP | 38270 | 6/29/2015 | Continue legal research re standard of review on appeal and effect of bench trial on appellate review; | 4.00 | $ 205.00 | $ 820.00 |
| MP | 38270 | 6/30/2015 | Continued legal research re standard of review on appeal and bench trial standard on appeal; | 3.50 | $ 205.00 | $ 717.50 |
| MP | 38270 | 7/6/2015 | Legal research re standard of review on appeal; | 3.00 | $ 205.00 | $ 615.00 |
| MP | 38270 | 7/14/2015 | Legal research re standard of review on appeal and other issues presented on appeal; | 2.00 | $ 205.00 | $ 410.00 |
| MP | 38270 | 7/15/2015 | Discussion with S. Peretz re client's potential visit by FIU officer; Discussion with client re same; | 0.50 | $ 205.00 | $ 102.50 |
| MP | 38270 | 7/27/2015 | Review request from opposing counsel re Appendix docket entries to be included in appeal brief; Review exhibits for inclusion in appendix; Draft email to S. Peretz and J. Perwin re summary of same; Review and reply to same; | 2.50 | $ 205.00 | $ 512.50 |
| MP | 38270 | 7/28/2015 | Review documents for potential inclusion in appendix to appeal; Review documents re disposition of Pending Motions; Draft email to J. Perwin and S. Peretz re same; | 2.50 | $ 205.00 | $ 512.50 |
| MP | 38270 | 7/29/2015 | Review request from opposing counsel re adding additional appendix documents; Review documents and oral argument for potential to be included in appendix; Discussion of same with S. Peretz and J. Perwin; | 2.50 | $ 205.00 | $ 512.50 |
| MP | 38270 | 7/31/2015 | Discussion with M. Chesal and S. Peretz re Appendix designations for appeal; Email to opposing counsel re appeal appendix | 0.50 | $ 205.00 | $ 102.50 |
| MP | 38567 | 8/3/2015 | Review appeal brief; discussion with S. Peretz re same; Forward to client for review; | 4.50 | $ 205.00 | $ 922.50 |
| MP | 38567 | 8/4/2015 | Prepare outline for response to FIU appeal; review case law cited and SJ motions; | 3.80 | $ 205.00 | $ 779.00 |
| MP | 38567 | 8/6/2015 | Discuss response to Brief with S. Peretz; Coordinate with J. Perwin re meeting to discuss status of Brief and tasks to handle for response; | 2.00 | $ 205.00 | $ 410.00 |
| MP | 38567 | 8/6/2015 | Research cases cited by Court at Oral Argument; Summarize and draft email to S. Peretz re same; Review cases cited FIU in Appellate Brief; | 5.80 | $ 205.00 | $ 1,189.00 |
| MP | 38567 | 8/6/2015 | Review email from S. Peretz and additional materials re standard of review of case; | 1.00 | $ 205.00 | $ 205.00 |
| MP | 38567 | 8/7/2015 | Review brief and materials; Prepare for and participate in conference call with J. Perwin and S. Peretz re response to FIU Appeal Brief; | 5.20 | $ 205.00 | $ 1,066.00 |
| MP | 38567 | 8/7/2015 | Review Appeal Appedices; | 2.50 | $ 205.00 | $ 512.50 |
| MP | 38567 | 8/8/2015 | Review FIU appeal; review oral argument transcripts and final hearing transcripts; draft statement of case for appeal | 4.50 | $ 205.00 | $ 922.50 |
| MP | 38567 | 8/9/2015 | Continued drafting of statement of case argument for appeal answer brief | 3.50 | $ 205.00 | $ 717.50 |
| MP | 38567 | 8/10/2015 | Continued drafting of appeal answer brief re statement of case; Discussion with S. Peretz re same; Review and revise same; Summarize notes from 8/7 Conference call and draft email re same; | 5.50 | $ 205.00 | $ 1,127.50 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| MP | 38567 | 8/10/2015 | Review S. Peretz draft re standard of review and correspondence re same; Incorporate additional elements into draft on statement of case; | 2.00 | $ 205.00 | $ 410.00 |
| MP | 38567 | 8/10/2015 | Review research by J. Saltz to incorporate into Appellate Brief; | 1.00 | $ 205.00 | $ 205.00 |
| MP | 38567 | 8/11/2015 | Discussion with S. Peretz re drafting of appeal answer brief argument section on Lanham Act claim; Review other pleadings for incorporation of same into draft; | 1.00 | $ 205.00 | $ 205.00 |
| MP | 38567 | 8/11/2015 | Draft argument section for Appeal Brief on Lanham Act Claim; | 6.50 | $ 205.00 | $ 1,332.50 |
| MP | 38567 | 8/12/2015 | Draft argument in response to appeal brief re Lanham Act claim; | 5.50 | $ 205.00 | $ 1,127.50 |
| MP | 38567 | 8/12/2015 | Prepare for and participate in meeting with J. Perwin and S. Peretz re response to Appeal Brief; | 2.50 | $ 205.00 | $ 512.50 |
| MP | 38567 | 8/13/2015 | Draft statement of facts for appeal brief; | 8.50 | $ 205.00 | $ 1,742.50 |
| MP | 38567 | 8/14/2015 | Discussion with J. Perwin and S. Peretz re scheduling of appeal response; | 0.50 | $ 205.00 | $ 102.50 |
| MP | 38567 | 8/17/2015 | Prepare and outline statement of facts for appeal response; Review correspondence re same; | 5.50 | $ 205.00 | $ 1,127.50 |
| MP | 38567 | 8/18/2015 | Review motion for extension; Discussion with S. Peretz and J. Perwin re same and draft email re same; | 1.00 | $ 205.00 | $ 205.00 |
| MP | 38567 | 8/19/2015 | Review motion filed with appellate court; | 0.50 | $ 205.00 | $ 102.50 |
| MP | 38567 | 8/20/2015 | Review order re motion for extension; attention to calendar deadlines and correspondence re same; | 0.50 | $ 205.00 | $ 102.50 |
| MP | 38567 | 8/20/2015 | Review statement of fact documents from prior summary judgment motions and prepare summary of statement of facts for appeal; | 5.50 | $ 205.00 | $ 1,127.50 |
| MP | 38567 | 8/21/2015 | Discussion with accounting re use of credence and limiting services during appeal; Review additional materials re appeal response; research re same; | 2.50 | $ 205.00 | $ 512.50 |
| MP | 38567 | 8/26/2015 | Review FIU materials; conduct legal research and draft sections on Appeal statement of facts; | 5.50 | $ 205.00 | $ 1,127.50 |
| MP | 38567 | 8/27/2015 | Review appeal response; continued drafting re same; | 2.50 | $ 205.00 | $ 512.50 |
| MP | 38567 | 8/28/2015 | Review FIU appellate brief and prepare statement of facts on appeal; | 6.50 | $ 205.00 | $ 1,332.50 |
| MP | 38583 | 9/8/2015 | Review request by S. Peretz for research on Court's procedure for appellate ruling; conduct research re same; | 3.50 | $ 205.00 | $ 717.50 |
| MP | 38583 | 9/10/2015 | Review FIU brief and prepare contract record evidence; continued drafting of FNU statement of facts | 4.50 | $ 205.00 | $ 922.50 |
| MP | 38583 | 9/15/2015 | Prepare for and attend team meeting re appeal opposition drafting; | 1.00 | $ 205.00 | $ 205.00 |
| MP | 38583 | 9/17/2015 | Discussion of appeal with S. Peretz; Review record and provide S. Peretz record documents re appeal drafting; | 3.50 | $ 205.00 | $ 717.50 |
| MP | 38583 | 9/19/2015 | Assist S. Peretz with documents and research; conduct additional research in support of same; | 2.50 | $ 205.00 | $ 512.50 |
| MP | 38583 | 9/22/2015 | Conduct additional legal research in support of appellate brief; | 6.50 | $ 205.00 | $ 1,332.50 |
| MP | 38583 | 9/25/2015 | Revise draft statement of facts; review record and prepare record citations in support of same; | 6.50 | $ 205.00 | $ 1,332.50 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| MP | 38583 | 9/29/2015 | Conduct additional research in support of appellate brief and revise draft statement of facts; | 7.50 | $ 205.00 | $ 1,537.50 |
| MP | 39032 | 9/30/2015 | Review FIU's use of contrary arguments below for use in appeal; review factual record below and summarize FIU's use of contrary cases; | 2.50 | $ 205.00 | $ 512.50 |
| MP | 39032 | 10/1/2015 | Revisions to section on statement of facts; conduct additional legal research; | 4.00 | $ 205.00 | $ 820.00 |
| MP | 39032 | 10/2/2015 | Review draft answer brief and provide comment to same; review record citations for entire brief and potential research follow up; | 5.50 | $ 205.00 | $ 1,127.50 |
| MP | 39032 | 10/3/2015 | Review record and insert record citations and legal citations into appellate brief; | 3.50 | $ 205.00 | $ 717.50 |
| MP | 39032 | 10/4/2015 | Review revised Answer brief and provide edits to same;  Continue review of record and inserting record citations in the appellate brief; | 6.00 | $ 205.00 | $ 1,230.00 |
| MP | 39032 | 10/5/2015 | Continue review of record citations and draft redline re insertions and edits to brief; Discussion with S. Peretz and J. Perwin re same; Draft transmittal email re same; review and reply to additional emails from J. Perwin | 6.50 | $ 205.00 | $ 1,332.50 |
| MP | 39032 | 10/5/2015 | Conduct legal research in support of appellate brief; | 4.50 | $ 205.00 | $ 922.50 |
| MP | 39032 | 10/6/2015 | Summarize research and draft email to S. Peretz and J. Perwin re same; | 1.50 | $ 205.00 | $ 307.50 |
| MP | 39032 | 10/6/2015 | Review and reply to email from J. Perwin with additional research results; Review revised draft from J. Perwin; Review requests for additional record cites and legal research and conduct same; | 8.50 | $ 205.00 | $ 1,742.50 |
| MP | 39032 | 10/7/2015 | Review revised draft from J. Perwin and provide edits to same; Research record and provide additional citations for record; conduct additional legal research in support of same; Phone call with J. Perwin re same; Review certificate of interested parties and discuss same with J. Perwin; | 6.50 | $ 205.00 | $ 1,332.50 |
| MP | 39032 | 10/7/2015 | Assist office of J. Perwin with reproducing graphics for final hard copy printout of draft for delivery to appellate court; | 1.50 | $ 205.00 | $ 307.50 |
| MP | 39032 | 10/8/2015 | Review filing of final version of brief; discussion of same with S. Peretz and J. Perwin; | 1.50 | $ 205.00 | $ 307.50 |
| MP | 39032 | 10/27/2015 | Review court docket entry re status of district court case; | 0.50 | $ 205.00 | $ 102.50 |
| MP | 39902 | 11/2/2015 | Review FIU Reply Appellate Brief; Discussion with S. Peretz re same; Review and research case citations; | 3.50 | $ - | $ - |
| MP | 39902 | 11/12/2015 | Review invoices for outside vendor Credence | 0.10 | $ - | $ - |
| MP | 39902 | 12/18/2015 | Review appellate docket entry and investigate same; | 0.50 | $ 205.00 | $ 102.50 |
| MP | 39902 | 1/15/2016 | Review appellate document setting hearing date; | 0.20 | $ 225.00 | $ 45.00 |
| MP | 39902 | 1/26/2016 | Review notice of oral argument and correspondence re same; | 0.20 | $ 225.00 | $ 45.00 |
| MP | 39902 | 2/18/2016 | Review docket entry re oral argument and correspondence re same; review additional emails re same; | 0.50 | $ 225.00 | $ 112.50 |
| MP | 39956 | 3/21/2016 | Discussion with S. Peretz record on appeal and availability of certain documents in appellate record; | 0.50 | $ 225.00 | $ 112.50 |
| MP | 39956 | 3/24/2016 | Review appellate brief and create report for citations created in brief; review citations and research updates to those cases for potential citation to appellate court; | 3.20 | $ 225.00 | $ 720.00 |
| MP | 39956 | 3/25/2016 | Continued research on case update for appeallte court; | 4.10 | $ 225.00 | $ 922.50 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| MP | 39956 | 3/28/2016 | Continued research on case law update; draft summary to S. Peretz; | 2.80 | $ 225.00 | $ 630.00 |
| MP | 40202 | 4/5/2016 | Review correspondence re preparation for appeal | 1.50 | $ 225.00 | $ 337.50 |
| MP | 40202 | 4/6/2016 | Review correspondence re preparation for oral argument | 1.00 | $ 225.00 | $ 225.00 |
| MP | 40202 | 4/7/2016 | Review correspondence re further legal research in preparation for oral argument | 0.50 | $ 225.00 | $ 112.50 |
| MP | 40202 | 4/7/2016 | Discussion with S. Peretz re additional documents required for oral argument and prepare documents for same; | 0.75 | $ 225.00 | $ 168.75 |
| MP | 40202 | 4/9/2016 | Assist S. Peretz with preparation for oral argument | 0.50 | $ 225.00 | $ 112.50 |
| MP | 40202 | 4/11/2016 | Prepare for and participate in review of appellate argument | 3.50 | $ 225.00 | $ 787.50 |
| MP | 40202 | 4/11/2016 | Prepare graphics for use at oral argument; discussion with S. Peretz re same | 0.80 | $ 225.00 | $ 180.00 |
| MP | 40202 | 4/12/2016 | Prepare documents for Oral Argument | 0.50 | $ 225.00 | $ 112.50 |
| MP | 40202 | 4/13/2016 | Prepare additional documents for Oral Argument | 0.50 | $ 225.00 | $ 112.50 |
| MP | 40202 | 4/13/2016 | Prepare for and participate in FNU prep session for Oral Argument | 2.00 | $ 225.00 | $ 450.00 |
| MP | 40202 | 4/15/2016 | Prepare for and attend oral argument; Discussion with S. Peretz, J. Perwin and client re outcome of oral argument; | 3.50 | $ 225.00 | $ 787.50 |
| MP | 40202 | 4/18/2016 | Review and reply to email re biography of Judges on Appellate panel; Review and reply to response to same; | 0.60 | $ 225.00 | $ 135.00 |
| | | | **Subtotal** | **271.25** | **Effective Hourly Rate $204.28** | **$ 55,411.25** |
| Steven Peretz (SIP) | 37954 | 4/8/2015 | Review final judgment order; telephone call with Joel Perwin re standard of review. | 0.75 | $ 475.00 | $ 356.25 |
| SIP | 37954 | 4/20/2015 | Prepare status report for client. | 0.75 | $ 475.00 | $ 356.25 |
| SIP | 37954 | 4/28/2015 | Conference with Moish Peltz and Joel Perwin re appellate deadlines and record on appeal; office conference with Moish Peltz re reply in Support of Costs. | 0.65 | $ 475.00 | $ 308.75 |
| SIP | 37954 | 4/30/2015 | Communication with Joel Perwin; conference call with client re status of case and engagement of Joel Perwin as co-counsel in appeal. | 0.50 | $ 475.00 | $ 237.50 |
| SIP | 38270 | 6/1/2015 | Office conference with Moish Peltz re pre-mediation meeting with client; confer with Joel Perwin re mediation. | 0.45 | $ 475.00 | $ 213.75 |
| SIP | 38270 | 6/2/2015 | Review mediation statement; office conference with Moish Peltz re revisions. | 0.75 | $ 475.00 | $ 356.25 |
| SIP | 38270 | 6/3/2015 | Prepare for and attend conference call with client on mediation. | 0.75 | $ 475.00 | $ 356.25 |
| SIP | 38270 | 6/7/2015 | Preparation for mediation. | 0.50 | $ 475.00 | $ 237.50 |
| SIP | 38270 | 6/8/2015 | Preparation for mediation; telephone conference with Moish Peltz re research on summary judgment standard where testimony waived. | 0.50 | $ 475.00 | $ 237.50 |
| SIP | 38270 | 6/8/2015 | Preparation for Mediation, communication with Joel Perwin,  communication with Frank Andreu  re mediation, legal research re standard of review. | 4.50 | $ 475.00 | $ 2,137.50 |
| SIP | 38270 | 6/9/2015 | Prepare for and attend mediation. | 4.00 | $ 475.00 | $ 1,900.00 |
| SIP | 38270 | 7/15/2015 | Communication with client re FIU settlement meeting. | 0.30 | $ 475.00 | $ 142.50 |
| SIP | 38270 | 7/16/2015 | Confer with Michael Chesal re preparation of Appendix. | 0.25 | $ 475.00 | $ 118.75 |
| SIP | 38270 | 7/20/2015 | Review status of appeal. | 0.25 | $ 475.00 | $ 118.75 |
| SIP | 38270 | 7/27/2015 | Communication re Appendix on appeal. | 0.75 | $ 475.00 | $ 356.25 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| SIP | 38270 | 7/28/2015 | Telephone conference with Joel Perwin re Appendix requirements;  review communication form FIU's counsel. | 0.40 | $ 475.00 | $ 190.00 |
| SIP | 38270 | 7/31/2015 | Communication re Appendix. | 0.20 | $ 475.00 | $ 95.00 |
| SIP | 38567 | 8/3/2015 | Telephone call with Moish Peltz re FIU initial brief. | 0.25 | $ 475.00 | $ 118.75 |
| SIP | 38567 | 8/6/2015 | Review and evaluate FIU Brief; office conference with Moish Peltz re issues; preparation for conference call with Joel Perwin. | 6.00 | $ 475.00 | $ 2,850.00 |
| SIP | 38567 | 8/7/2015 | Prepare for and attend conference call with Joel Perwin to evaluate appellate issues. | 2.00 | $ 475.00 | $ 950.00 |
| SIP | 38567 | 8/7/2015 | Preparation of Answer  legal research. | 5.25 | $ 475.00 | $ 2,493.75 |
| SIP | 38567 | 8/8/2015 | Initial draft of standard of review. | 3.50 | $ 475.00 | $ 1,662.50 |
| SIP | 38567 | 8/9/2015 | Legal research on case law on standard of review. | 4.00 | $ 475.00 | $ 1,900.00 |
| SIP | 38567 | 8/10/2015 | Preparation of Statement of the Case section; communication with Joel Perwin, Moish Peltz, and Josh Saltz.  Review research on inconsistent factual findings made by district court.  Assign additional research. | 2.50 | $ 475.00 | $ 1,187.50 |
| SIP | 38567 | 8/11/2015 | Preparation of Answer Brief. | 6.50 | $ 475.00 | $ 3,087.50 |
| SIP | 38296 | 8/12/2015 | Legal research on case law on standard of review. | 0.00 | $ 475.00 | $ - |
| SIP | 38567 | 8/12/2015 | Office conference with Joel Perwin and Moish Peltz. | 2.50 | $ 475.00 | $ 1,187.50 |
| SIP | 38567 | 8/12/2015 | Research standard of review. | 3.00 | $ 475.00 | $ 1,425.00 |
| SIP | 38567 | 8/13/2015 | Review research on error on one of the confusion factors. | 0.40 | $ 475.00 | $ 190.00 |
| SIP | 38583 | 9/8/2015 | Review Statement of the Case; evaluate legal research re standard of review on appeal. | 1.50 | $ 475.00 | $ 712.50 |
| SIP | 38583 | 9/9/2015 | Drafting of Standard of Review section. | 2.00 | $ 475.00 | $ 950.00 |
| SIP | 38583 | 9/11/2015 | Scheduling of team meeting. | 0.20 | $ 475.00 | $ 95.00 |
| SIP | 38583 | 9/11/2015 | Legal research. | 0.75 | $ 475.00 | $ 356.25 |
| SIP | 38583 | 9/15/2015 | Office conference with Joel Perwin re Brief. | 0.25 | $ 475.00 | $ 118.75 |
| SIP | 38583 | 9/17/2015 | Preparation of Answer Brief. | 5.50 | $ 475.00 | $ 2,612.50 |
| SIP | 38583 | 9/18/2015 | Preparation of Introduction for Answer Brief. | 1.75 | $ 475.00 | $ 831.25 |
| SIP | 38583 | 9/19/2015 | Drafting Introduction and Statement of the Case sections of Answer Brief. | 9.50 | $ 475.00 | $ 4,512.50 |
| SIP | 38583 | 9/20/2015 | Drafting and revising Introduction and Statement of the Case sections; review Motion for Summary Judgment | 10.50 | $ 475.00 | $ 4,987.50 |
| SIP | 38583 | 9/22/2015 | Legal research relating to standard of review; review prior summary judgment motions and pre-trial stipulation. | 7.50 | $ 475.00 | $ 3,562.50 |
| SIP | 38583 | 9/22/2015 | Review Initial Brief of FIU; review legal research; review prior summary judgment motions. | 8.25 | $ 475.00 | $ 3,918.75 |
| SIP | 38583 | 9/24/2015 | Review draft brief; office conference with Joel Perwin regarding framing issues on appeal. | 0.75 | $ 475.00 | $ 356.25 |
| SIP | 38583 | 9/25/2015 | Preparation of Answer Brief; review Initial Brief; review summary judgment motions; review legal research. | 6.50 | $ 475.00 | $ 3,087.50 |
| SIP | 38583 | 9/27/2015 | Preparation of Answer Brief; draft weakness of FIU mark section. | 8.50 | $ 475.00 | $ 4,037.50 |
| SIP | 38583 | 9/28/2015 | Revise weakness of mark section; review communication from Joel Perwin re attorney fees. | 1.10 | $ 475.00 | $ 522.50 |
| SIP | 38583 | 9/28/2015 | Preparation of Answer Brief. | 6.00 | $ 475.00 | $ 2,850.00 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| SIP | 38583 | 9/29/2015 | Preparation of answer brief sections on similarity of name, channels of trade, and advertising. | 8.50 | $ 475.00 | $ 4,037.50 |
| SIP | 39032 | 9/30/2015 | Draft Answer Brief sections on Section 43(a) of Lanham Act; state infringement claims, and state dilution claims. | 11.50 | $ 475.00 | $ 5,462.50 |
| SIP | 39032 | 10/1/2015 | Hours revisions to Answer Brief; Dilution section; communication with Joel Perwin regarding same. | 5.50 | $ 475.00 | $ 2,612.50 |
| SIP | 39032 | 10/2/2015 | Preparation of Answer Brief; drafting dilution and summary judgment sections; incorporate Joel Perwin revisions. | 4.50 | $ 475.00 | $ 2,137.50 |
| SIP | 39032 | 10/4/2015 | Final revisions to Answer Brief; TC Joel Perwin re scheduling of support staff and final filing preparations. | 14.00 | $ 475.00 | $ 6,650.00 |
| SIP | 39032 | 10/5/2015 | Legal research; revisions to Answer Brief; telephone conference with Joel Perwin. | 11.50 | $ 475.00 | $ 5,462.50 |
| SIP | 39032 | 10/6/2015 | Revisions to Answer Brief. | 4.50 | $ 475.00 | $ 2,137.50 |
| SIP | 39032 | 10/26/2015 | Review as-filed version of Answer Brief. | 0.50 | $ 475.00 | $ 237.50 |
| SIP | 39032 | 10/30/2015 | Review and evaluate FIU's Reply Brief | 2.75 | $ 475.00 | $ 1,306.25 |
| SIP | 39902 | 1/19/2016 | Communication with client regarding status of appeal. | 0.25 | $ 525.00 | $ 131.25 |
| SIP | 39902 | 1/19/2016 | Review notice of oral argument. | 0.30 | $ 525.00 | $ 157.50 |
| SIP | 39902 | 1/26/2016 | Review file; prepare communication to client regarding oral argument. | 0.40 | $ 525.00 | $ 210.00 |
| SIP | 39902 | 2/18/2016 | Review Notice of Oral Argument; conference with Joel Perwin regarding same; preparation of memorandum to client regarding argument. | 0.75 | $ 525.00 | $ 393.75 |
| SIP | 39956 | 3/21/2016 | Review status of file. | 0.25 | $ 525.00 | $ 131.25 |
| SIP | 39956 | 3/22/2016 | Review and evaluation briefs; office conference with Joel Perwin to discuss appellate issues. | 3.25 | $ 525.00 | $ 1,706.25 |
| SIP | 39956 | 3/26/2016 | Preparation for oral argument. | 6.00 | $ 525.00 | $ 3,150.00 |
| SIP | 39956 | 3/28/2016 | Review Initial Brief; review updated case law; schedule practice oral argument. | 1.25 | $ 525.00 | $ 656.25 |
| SIP | 41008 | 4/5/2016 | Review Nunez and Useden cases; communication with Joel Perwin re same. | 0.95 | $ 525.00 | $ 498.75 |
| SIP | 40202 | 4/6/2016 | Preparation for Oral Argument; review updated case law; communication with Joel Perwin regarding argument. | 3.75 | $ 525.00 | $ 1,968.75 |
| SIP | 40202 | 4/8/2016 | Review FIU initial brief and FNU answer brief in preparing argument outline. | 5.50 | $ 525.00 | $ 2,887.50 |
| SIP | 40202 | 4/9/2016 | Review and Evaluate FIU's Reply brief; preparation for Oral Argument. | 1.00 | $ 525.00 | $ 525.00 |
| SIP | 40202 | 4/11/2016 | Prepare for Oral Argument; meeting with Joel Perwin & Mike Chesal to review key argument points; arrange for graphics. | 7.50 | $ 525.00 | $ 3,937.50 |
| SIP | 40202 | 4/12/2016 | Preparation for Oral Argument; communication with client re court schedule; prepare outline. | 5.50 | $ 525.00 | $ 2,887.50 |
| SIP | 40202 | 4/13/2016 | Oral argument preparation; draft revised outline; meeting with Joel Perwin and Moish Peltz to review argument. | 4.00 | $ 525.00 | $ 2,100.00 |
| SIP | 40202 | 4/13/2016 | Preparation for Oral Argument; review case provided by client. | 2.50 | $ 525.00 | $ 1,312.50 |
| SIP | 40202 | 4/14/2016 | Preparation for oral argument. | 5.50 | $ 525.00 | $ 2,887.50 |
| SIP | 40202 | 4/14/2016 | Review case law. | 1.00 | $ 525.00 | $ 525.00 |

| Timekeeper | Invoice# | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| SIP | 40202 | 4/15/2016 | Prepare for and attend oral argument before 11th Circuit Court of Appeals; meeting with Joel Perwin and client to review argument. | 5.00 | $ 525.00 | $ 2,625.00 |
| SIP | 41243 | 7/26/2016 | Review and evaluate 11th Circuit Court of Appeals decision affirming FNU on all counts; telephone call with client regarding same. | 1.20 | $ 525.00 | $ 630.00 |
| SIP | 41243 | 8/9/2016 | Telephone call with Joel Perwin regarding motion for attorney fees on appeal; review decision and rules relating to deadline for motion. | 0.90 | $ 525.00 | $ 472.50 |
| SIP | 41243 | 8/10/2016 | Telephone conference with Frank Andreu regarding motion for fees on appeal. | 0.30 | $ 525.00 | $ 157.50 |
| SIP | 41243 | 8/19/2016 | Review and evaluate Memorandum re attorney fees. Prepare memo to Albert Alvarez the attorney fee motion. | 0.75 | $ 525.00 | $ 393.75 |
| SIP | 41243 | 8/25/2016 | Applications for attorney fees reviewed. | 0.50 | $ 525.00 | $ 262.50 |
| SIP | 41243 | 8/26/2016 | Legal research on the recovery of attorney fees on appeal. | 2.25 | $ 525.00 | $ 1,181.25 |
| SIP | 41243 | 8/27/2016 | Preparation of Motion for Appellate Fees; Telephone call with Michael Chesal regarding review of Motion. | 7.25 | $ 525.00 | $ 3,806.25 |
| SIP | 41243 | 8/29/2016 | Revisions to Motion for Award of Fees on Appeal; Revisions to Declaration in Support of Fee Award; Review time records; review exhibits; Telephone conference with Joel Perwin regarding pending motions; Revisions to Motion to Transfer; legal research on appellate review. | 5.00 | $ 525.00 | $ 2,625.00 |
| SIP | 41243 | 8/30/2016 | Final revisions to Motion for Fees on Appeal; telephone conference with Albert Alvarez regarding citations; telephone conference with Joel Perwin regarding revisions. | 3.50 | $ 525.00 | $ 1,837.50 |
| SIP | 41243 | 8/31/2016 | Telephone call with FIU counsel regarding fee motion; telephone call with Joel Perwin re same;  Review Agreed Motion to Transfer Fee Motion to District Court. | 0.80 | $ 525.00 | $ 420.00 |
| SIP | 41717 | 11/14/2016 | Telephone conference with Joel Perwin regarding pending fee motions; prepare communication to client regarding status. | 0.80 | $ 525.00 | $ 420.00 |
| SIP | 43700 | 9/27/2017 | Telephone conference with Joel Perwin regarding FIU's appellate Objections; review and evaluate Objections; prepare summary of arguments. | 4.25 | $ 525.00 | $ 2,231.25 |
| SIP | 43870 | 10/2/2017 | Preparation of summary judgment section of Response to FIU's Opposition of District Court R&R. | 1.80 | $ 525.00 | $ 945.00 |
| SIP | 43870 | 10/6/2017 | Review pleadings relating to Appellate Fee Motions; review Joel Perwin memorandum; preparation of initial draft of Response to FIU's Appellate Fee Objections. | 5.50 | $ 525.00 | $ 2,887.50 |
| SIP | 43870 | 10/8/2017 | Preparation of FNU response to FIU's Appellate Fee Objections. | 4.50 | $ 525.00 | $ 2,362.50 |
| SIP | 43870 | 10/9/2017 | Finally preparation of Argument section of Response to FIU's Objections to Appellate Fees. | 11.25 | $ 525.00 | $ 5,906.25 |
| SIP | 43870 | 10/10/2017 | Final preparation of FNU's Response to FIU's Objections to Appellate Fees, including telephone conference with Joel Perwin and office conference with Michael Chesal and telephone conference with Albert Alvarez regarding filing. | 9.25 | $ 525.00 | $ 4,856.25 |
| SIP | 43870 | 10/11/2017 | Review legal research relating to Responses. | 0.80 | $ 525.00 | $ 420.00 |
|  |  |  | **Subtotal** | **301.20** | **Effective Hourly Rate $494.13** | **$ 148,832.50** |
|  |  |  | **Total** | **692.83** | **Blended Effective Hourly Rate $336.48** | **$ 233,125.00** |

# Exhibit B-4

Vivaldi Partners | Group

# INVOICE

INVOICE 3114
MAY 5, 2014

**BILL TO:**

Steven Peretz
Peretz Chesal & Herrmann, PL
One Biscayne Tower, Suite 3700
2 So. Biscayne Blvd.
Miami, FL 33131

*cc: speretz@pch-iplaw.com*

**PROJECT:**

Florida International University v. Florida
National University
Project Name: FNU-101
Client P.O. Number: N/A
Project Leader: Erich Joachimsthaler

EIN Number:
Terms: Net 30

For Professional Services Rendered To You:

### Dr. Erich Joachimsthaler's Rebuttal of Bruce Turkel's Report

| Resource | Position | Fee per hour | Hours | Total Fees ($) |
|---|---|---|---|---|
| Erich Joachimsthaler | CEO | 700 | 3.75 | 2,625.00 |
| Markus Zinnbauer | Partner | 400 | 4.25 | 1,700.00 |
| Tammy Tan | Associate Partner | 400 | 12.00 | 4,800.00 |
| Tobias Honer | Engagement Manager | 325 | 17.00 | 5,525.00 |
| Konstantin Schaller | Consultant | 200 | 23.75 | 4,750.00 |
| | Total Hours and Fees: | | 60.75 | **19,400.00** |
| | Courtesy Discount: | | | **2,200.00** |
| | Total Due: | | | **17,200.00** |

*posted* — 5,000.00 pd from Retainer
*posted* 12,200.00 from operating

Bank Wire Information:
JP Morgan Chase: ABA No.
Account:          , Vivaldi Partners, Inc.

13 Crosby Street, New York, NY 10013, USA • P +1 212 965 0900 • F +1 212 965 0992
newyork@vivaldipartners.com • www.vivaldipartners.com
New York • Buenos Aires • London • Munich • Hamburg • Zurich • Cape Town • Singapore

# TIMESHEET

## Work completed for FNU

Erich Joachimsthaler
New York

Vivaldi Partners | Group

125 Park Avenue, 15th Floor
New York, NY 10017 USA

*Last modified:* Erich

| CW | Day | Date | Start Time | End Time | Task | Hours | Fees | Weekly |
|----|-----|------|-----------|----------|------|-------|------|--------|
| 17 | Thu | 24-Apr | 12:15 | 13:00 | Talk to counsel | 0:45 | $525 | |
| 17 | Fri | 25-Apr | 17:00 | 17:30 | Review and write on report | 0:30 | $350 | |
| 17 | Sat | 26-Apr | 12:00 | 12:45 | Write on sections | 0:45 | $525 | |
| 17 | Sat | 26-Apr | 15:00 | 15:45 | Methods of confusion | 0:45 | $525 | |
| 17 | Sun | 27-Apr | 16:00 | 17:00 | Review and write on report | 1:00 | $700 | $2,625 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| TOTAL | | | | | | 3:45 | | $2,625 |

**TIMESHEET**

# Vivaldi Partners | Group

## Work completed for FNU

125 Park Avenue, 15th Floor
New York, NY 10017 USA

Markus Zinnbauer
Munich

*Last modified:* *Markus*

| CW | Day | Date | Start Time | End Time | Task | Hours | Fees | Weekly |
|----|-----|------|-----------|----------|------|-------|------|--------|
| 16 | Wed | 16-Apr | 10:00 | 12:00 | Read Turkel report and draft arguments | 2:00 | $800 | |
| 16 | Wed | 16-Apr | 14:00 | 15:00 | Internal briefing / discussion on structure | 1:00 | $400 | |
| 16 | Thu | 17-Apr | 16:00 | 16:30 | Internal debrief | 0:30 | $200 | |
| 16 | Fri | 18-Apr | 13:45 | 14:30 | Drafting questions for Turkel depo. | 0:45 | $300 | $1,700 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **TOTAL** | | | | | | **4:15** | | **$1,700** |

# TIMESHEET

Vivaid Partners | Group

## Work completed for FNU

125 Park Avenue, 15th Floor
New York, NY 10017 USA

Tammy M. Tan
New York

*Last modified: Tammy*

| CW | Day | Date | Start Time | End Time | Task | Hours | Fees | Weekly |
|----|-----|------|-----------|----------|------|-------|------|--------|
| 16 | Mon | 14-Apr | 14:00 | 15:00 | Calls with Steve, internal briefings, retainer agreement etc. | 1:00 | $400 | |
| 16 | Sat | 19-Apr | 17:00 | 19:00 | Turkel depo questions and arguments for lawyers - 3 pager | 2:00 | $800 | $1,200 |
| 17 | Thu | 24-Apr | 11:30 | 13:00 | Editing outline from Tobi and Call on Turkel rebuttal | 1:30 | $600 | |
| 17 | Fri | 25-Apr | 16:00 | 20:30 | Editing Turkel report | 4:30 | $1,800 | $3,500 |
| 18 | Tue | 29-Apr | 15:00 | 15:15 | Call with Molsh and minor edits | 0:15 | $100 | $100 |
| 17 | Sun | 26-Apr | 14:00 | 15:30 | Editing Turkel Report (Saturday), discussion with Erich | 1:30 | $600 | |
| 17 | Sat | 26-Apr | 20:00 | 20:15 | Cleaning and Sending Report out to Steve and Molsh v2 | 0:15 | $100 | |
| 17 | Sun | 27-Apr | 15:00 | 16:00 | Editing and sending out v3 | 1:00 | $400 | $3,500 |

**TOTAL** 12:00 $4,800

# TIMESHEET

## Work completed for FNU

Vivaldi Partners | Group

125 Park Avenue, 15th Floor
New York, NY 10017 USA

Tobias Honer
Munich

Last modified: Tobi

| CW | Day | Date | Start Time | End Time | Task | Hours | Fees | Weekly |
|----|-----|------|-----------|----------|------|-------|------|--------|
| 16 | Wed | 16-Apr | 14:00 | 15:00 | Internal briefing WZ / discussion on structure | 1:00 | $325 | |
| 16 | Thu | 17-Apr | 16:00 | 16:30 | Internal debrief | 0:30 | $162 | $487 |
| 17 | Tue | 22-Apr | 10:00 | 12:30 | Review motion to exclude, Turkel book and report, research confusion | 2:30 | $812 | |
| 17 | Wed | 23-Apr | 15:00 | 17:00 | Writing report outline | 2:00 | $650 | |
| 17 | Wed | 23-Apr | 18:00 | 18:30 | Review turkel deposition | 0:30 | $162 | |
| 17 | Thu | 24-Apr | 15:45 | 16:15 | Internal call with Erich, integrating feedback on outline | 0:30 | $162 | |
| 17 | Thu | 24-Apr | 18:00 | 22:00 | Call with Steven/Moish, restructuring and writing report | 4:00 | $1,300 | |
| 17 | Fri | 25-Apr | 10:00 | 14:00 | Editing Turkel report | 4:00 | $1,300 | $4,387 |
| 18 | Mon | 28-Apr | 18:30 | 19:15 | Compile EJ list of expert testimony, past four yrs | 0:45 | $244 | |
| 18 | Mon | 28-Apr | 21:45 | 22:15 | Call with Steven/Moish and minor edits | 0:30 | $162 | |
| 18 | Tue | 29-Apr | 14:00 | 14:45 | Finalize report (revisions, appendix, proof read, formatting) | 0:45 | $244 | $650 |
| | | | | | **TOTAL** | 17:00 | | $5,525 |

# Work completed for FNU

Konstantin Schaller
Munich

125 Park Avenue, 15th Floor
New York, NY 10017 USA

Last modified:

| CW | Day | Date | Start Time | End Time | Task | Hours | Fees | Weekly |
|----|-----|------|-----------|----------|------|-------|------|--------|
| 17 | Wed | 23-Apr | 16:00 | 19:00 | Briefing/Preliminary discussion with team | 3:00 | $600 | |
| 17 | Thu | 24-Apr | 8:30 | 12:30 | Read/study turkel deposition | 4:00 | $800 | |
| 17 | Thu | 24-Apr | 12:30 | 19:45 | Review notes/write parts of report based on deposition | 7:15 | $1,450 | |
| 17 | Fri | 25-Apr | 8:15 | 13:15 | Review notes/write parts of report based on deposition | 5:00 | $1,000 | |
| 17 | Fri | 25-Apr | 15:00 | 19:30 | Insert notes into report | 4:30 | $900 | $4,750 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | TOTAL | | | 23:45 | | $4,750 |

Vivaldi Partners | Group

# INVOICE

INVOICE 3161B
July 8, 2014

**BILL TO:**

Steven Peretz
Peretz Chesal & Herrmann, PL
One Biscayne Tower, Suite 3700
2 So. Biscayne Blvd.
Miami, FL 33131

*cc: speretz@pch-iplaw.com*

**PROJECT:**

Florida International University v.
Florida National University
Project Name: FNU-101
Client P.O. Number: N/A
Project Leader: Erich Joachimsthaler

EIN Number:
Terms: Net 30

**For Professional Services Rendered To You:**

**Prep for Deposition with FNU's Counsel**

| Resource | Position | Fee per hour | Hours | Total Fees ($) |
|---|---|---|---|---|
| Erich Joachimsthaler | CEO | 700 | 1.5 | 1,050.00 |
| Tammy Tan | Associate Partner | 400 | .5 | 200.00 |
| Total Hours and Fees: | | | 2.0 | **1,250.00** |
| Total Due: | | | | **$1,250.00** |

Bank Wire Information:
JP Morgan Chase: ABA No.
Account:                , Vivaldi Partners, Inc.

13 Crosby Street, New York, NY 10013, USA • P +1 212 965 0900 • F +1 212 965 0992
newyork@vivaldipartners.com • www.vivaldipartners.com
New York • Buenos Aires • London • Munich • Hamburg • Zurich • Cape Town • Singapore

Vivaldi Partners | Group

# INVOICE

INVOICE 3161A
JULY 7, 2014

**BILL TO:**

Steven Peretz
Peretz Chesal & Herrmann, PL
One Biscayne Tower, Suite 3700
2 So. Biscayne Blvd.
Miami, FL 33131

*cc: speretz@pch-iplaw.com*

**PROJECT:**

Florida International University v.
Florida National University
Project Name: FNU-101
Client P.O. Number: N/A
Project Leader: Erich Joachimsthaler

EIN Number:
Terms: Net 30

For Professional Services Rendered To You:

**Dr. Erich Joachimsthaler's Rebuttal of Bruce Turkel:**
**Prep and Deposition in New York**

| Resource | Position | Fee per hour | Hours | Total Fees ($) |
|---|---|---|---|---|
| Erich Joachimsthaler | CEO | 700 | 6.0 | 4,200.00 |
| Tammy Tan | Associate Partner | 400 | 1.25 | 500.00 |
| Total Hours and Fees: | | | 7.25 | **4,700.00** |
| Total Due: | | | | **$4,700.00** |

Bank Wire Information:
JP Morgan Chase: ABA No.
Account:                    , Vivaldi Partners, Inc.

13 Crosby Street, New York, NY 10013, USA • P +1 212 965 0900 • F +1 212 965 0992
newyork@vivaldipartners.com • www.vivaldipartners.com
New York • Buenos Aires • London • Munich • Hamburg • Zurich • Cape Town • Singapore



**ford bubala & associates**

Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California 92649
Telephone (562) 592-4581
Facsimile (562) 592-3867

INVOICE

January 27, 2014                                    #1779-1213


TO:     Steven I. Peretz, Esq.
        Peretz Chesal & Herrmann, PL
        One Biscayne Tower, Suite 3700
        2 So Biscayne Boulevard
        Miami, Florida  33131

FROM:   Ford Bubala & Associates

RE:     Florida National University Matter

For services rendered from December 1 through December 31, 2013:

Consulting services (@ $600/hr)

   12/19   Review pleadings & demand letters
           (1.5 hrs) . . . . . . . . . . . . . . . . .$   900.00

   12/20   Preparation for & conference call w/S. Peretz
           et al. (1.0 hrs). . . . . . . . . . . . .     600.00
                                                      _____
                Subtotal                               $1,500.00


Research Associate services (@ $300/hr)
week of
           None                                              nc

Miscellaneous expenses                                       nc
                                                      _____
           Total                                       $1,500.00


*OK J. P*
*Pay from*
*FNU*
*Trust*

*OD\USL has balance, none in usi*

# ford bubala & associates

Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California 92649
Telephone (562) 592-4581
Facsimile (562) 592-3867

INVOICE

February 17, 2014

#1779-114



TO:  Steven I. Peretz, Esq.
     Peretz Chesal & Herrmann, PL
     One Biscayne Tower, Suite 3700
     2 So Biscayne Boulevard
     Miami, Florida  33131

FROM:  Ford Bubala & Associates

RE:  Florida National University Matter

For services rendered from January 1 through January 31, 2014:

Consulting services (@ $600/hr)

| | | |
|---|---|---|
| 1/15 | Preparation for & conference call w/S. Peretz et al. (1.25 hrs) . . . . . . .$ | 750.00 |
| 1/27 | Review complaint (1.5 hrs). . . . . . . . . | 900.00 |
| 1/28 | Review materials from S. Peretz (0.75 hrs). | 450.00 |
| | Subtotal | $2,100.00 |

Research Associate services (@ $300/hr)
<u>week of</u>
        None                                              nc

Miscellaneous expenses (telephone, photocopies, etc.). . . . .   19.88

                Total                              $2,119.88

**ford bubala & associates**

Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California 92649
Telephone (562) 592-4581
Facsimile (562) 592-3867

INVOICE

*posted*



March 17, 2014                                                    #1779-214

TO:   Steven I. Peretz, Esq.
      Peretz Chesal & Herrmann, PL
      One Biscayne Tower, Suite 3700
      2 So Biscayne Boulevard
      Miami, Florida  33131

FROM:  Ford Bubala & Associates

RE:   Florida National University Matter

For services rendered from February 1 through February 28, 2014:

Consulting services (@ $600/hr)

2/12   Work on survey design issues (2.0 hrs). . .$1,200.00

2/13   Continue work on survey design issues &
       discussion w/S. Peretz & M. Peltz
       (1.75 hrs). . . . . . . . . . . . . . . . . 1,050.00

2/28   Continue work on survey design issues
       (1.75 hrs). . . . . . . . . . . . . . . . . 1,050.00

              Subtotal                          $3,300.00


Research Associate services (@ $300/hr)
week of

2/3-7    Work on identification of professional
         interviewing services in operation in the
         relevant geography (1.75 hr). . . . . . . .$  525.00

2/10-14  Discussions w/potential professional
         interviewing services, & work on downloading
         the FNU website (7.0 hrs) . . . . . . . . . 2,100.00

2/24-28  Schedule interviewing, continue work on website
         stimulus, & discussion w/S. Peretz & M.
         Peltz (9.25 hrs). . . . . . . . . . . . . . 2,775.00

              Subtotal                           5,400.00


Miscellaneous expenses (telephone, photocopies, etc.). . . . .    96.49

              Total                             $8,796.49

posted above
per SIP partial

# ford bubala & associates

Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California 92649
Telephone (562) 592-4581
Facsimile (562) 592-3867

INVOICE

April 28, 2014                                    #1779-314

**fb**

TO:     Steven I. Peretz, Esq.
        Peretz Chesal & Herrmann, PL
        One Biscayne Tower, Suite 3700
        2 So Biscayne Boulevard
        Miami, Florida  33131

FROM:   Ford Bubala & Associates

RE:     Florida National University Matter

For services rendered from March 1 through March 31, 2014:

Consulting services (@ $600/hr)

| | | |
|---|---|---|
| 3/4 | Finalize survey administration & survey stimulus (2.0 hrs) | $1,200.00 |
| 3/10 | Review initial completed interviews (0.75 hrs) | 450.00 |
| 3/11 | Review additional completed interviews (1.5 hrs) | 900.00 |
| 3/14 | Discussion w/S. Peretz & M. Peltz (0.5 hrs) | 300.00 |
| 3/26 | Work on declaration (2.0 hrs) | 1,200.00 |
| 3/27 | Continue work on declaration (2.0 hrs) | 1,200.00 |

                    Subtotal                    $5,250.00

Research Associate services (@ $300/hr)
<u>week of</u>

| | | |
|---|---|---|
| 3/3-7 | Work on survey exhibit (website), produce survey related questionnaire & instructions, & briefing of supervisors (19.75 hrs) | 5,925.00 |
| 3/10-14 | Discussion w/S. Peretz & M. Peltz, review completed questionnaires, stamp questionnaires w/document control numbers, began data input, conduct telephone validation calls, & proofread data input (17.75 hrs) | 5,325.00 |

RE:   Florida National University Matter
April 28, 2014, Page 2


3/17-21   Continue review of completed questionnaires,
          stamp questionnaires w/document control
          numbers, continue data input, continue w/
          telephone validation calls, & work on
          declaration (24.75 hrs) . . . . . . . . . 7,425.00

3/24-28   Preparation of materials for outside
          validation, work on finalizing report, &
          work on declaration (26.75 hrs) . . . . . 8,025.00

3/31      Finalize report & declaration (3.5 hrs) . . 1,050.00
                                                      _____
          Subtotal                                    27,750.00


Expenses
   Professional interviewing services . . . . . . . $10,781.25
   Shipping (UPS/FedEx) . . . . . . . . . . . . . .   1,090.27
   Telephone. . . . . . . . . . . . . . . . . . . .     414.88
   Photocopies & DVDs . . . . . . . . . . . . . . .     607.50
   Outside validations. . . . . . . . . . . . . . .     200.00
                                                      _____
          Subtotal                                    13,093.90
                                                      _____
             Total                                    $46,093.90


*posted $16,000.00 partial payment*

*posted 4/16/14 partial per SIP*

*posted $30,093.90 remainder*

# ford bubala & associates

Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California 92649
Telephone (562) 592-4581
Facsimile (562) 592-3867

April 28, 2014

INVOICE

#1779-314

**b**

TO:     Steven I. Peretz, Esq.
        Peretz Chesal & Herrmann, PL
        One Biscayne Tower, Suite 3700
        2 So Biscayne Boulevard
        Miami, Florida  33131

FROM:   Ford Bubala & Associates

RE:     Florida National University Matter

For services rendered from March 1 through March 31, 2014:

Consulting services (@ $600/hr)

| | | |
|---|---|---|
| 3/4 | Finalize survey administration & survey stimulus (2.0 hrs) | $1,200.00 |
| 3/10 | Review initial completed interviews (0.75 hrs) | 450.00 |
| 3/11 | Review additional completed interviews (1.5 hrs) | 900.00 |
| 3/14 | Discussion w/S. Peretz & M. Peltz (0.5 hrs) | 300.00 |
| 3/26 | Work on declaration (2.0 hrs) | 1,200.00 |
| 3/27 | Continue work on declaration (2.0 hrs) | 1,200.00 |
| | Subtotal | $5,250.00 |

Research Associate services (@ $300/hr)
<u>week of</u>

| | | |
|---|---|---|
| 3/3-7 | Work on survey exhibit (website), produce survey related questionnaire & instructions, & briefing of supervisors (19.75 hrs) | 5,925.00 |
| 3/10-14 | Discussion w/S. Peretz & M. Peltz, review completed questionnaires, stamp questionnaires w/document control numbers, began data input, conduct telephone validation calls, & proofread data input (17.75 hrs) | 5,325.00 |

RE:    Florida National University Matter
April 28, 2014, Page 2

3/17-21    Continue review of completed questionnaires,
           stamp questionnaires w/document control
           numbers, continue data input, continue w/
           telephone validation calls, & work on
           declaration (24.75 hrs) . . . . . . . . . 7,425.00

3/24-28    Preparation of materials for outside
           validation, work on finalizing report, &
           work on declaration (26.75 hrs) . . . . . 8,025.00

3/31       Finalize report & declaration (3.5 hrs) . . 1,050.00
                                                        _____
           Subtotal                                     27,750.00


Expenses
    Professional interviewing services . . . . . . . $10,781.25
    Shipping (UPS/FedEx) . . . . . . . . . . . . .     1,090.27
    Telephone. . . . . . . . . . . . . . . . . . .       414.88
    Photocopies & DVDs . . . . . . . . . . . . . .       607.50
    Outside validations. . . . . . . . . . . . . .       200.00
                                                        _____
           Subtotal                                     13,093.90


                Total                                  $46,093.90
                                                        _____

posted $16,000.00 partial payment

posted $30,093.90 remainder



**ford bubala & associates**

Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California 92649
Telephone (562) 592-4581
Facsimile (562) 592-3867

INVOICE

May 26, 2014                                                    #1779-414

TO:      Steven I. Peretz, Esq.
         Peretz Chesal & Herrmann, PL
         One Biscayne Tower, Suite 3700
         2 So Biscayne Boulevard
         Miami, Florida  33131

FROM:  Ford Bubala & Associates

RE:     Florida National University Matter

For services rendered from April 1 through April 30, 2014:

Consulting services (@ $600/hr)

         None                                              $    nc


Research Associate services (@ $300/hr)
<u>week of</u>

4/21-25  Work on incidence report (0.5 hrs). . . . . . . . .    150.00


Miscellaneous expenses (shipping, telephone, photocopies). . .  302.51
                                                              _____

         Total                                             $   452.51

**ford bubala & associates**

Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California 92649
Telephone (562) 592-4581
Facsimile (562) 592-3867

INVOICE

June 25, 2014                                                     #1779-514

TO:     Steven I. Peretz, Esq.
        Peretz Chesal & Herrmann, PL
        One Biscayne Tower, Suite 3700
        2 So Biscayne Boulevard
        Miami, Florida  33131

FROM:   Ford Bubala & Associates



RE:     Florida National University Matter

For services rendered from May 1 through May 31, 2014:

Consulting services (@ $600/hr)

| | | |
|---|---|---|
| 5/4 | Review case related materials (2.0 hrs) . .$1,200.00 |
| 5/5 | Discussion w/S. Peretz & M. Peltz (0.5 hrs) . . . . . . . . . . . . . . . . 300.00 |
| 5/16 | Continue review of case related materials (2.0 hrs) . . . . . . . . . . . . . . 1,200.00 |
| 5/19 | Discussion w/M. Peltz & work on deposition preparation (2.25 hrs). . . . . . . . . . 1,350.00 |
| 5/20 | Discussion w/M. Peltz & continue work on deposition preparation (4.75 hrs) . . . . . 2,850.00 |
| 5/21 | G. Ford continue work on deposition preparation (1.75 hrs). . . . . . . . . 1,050.00 |
| 5/23 | Review documents & deposition preparation (2.0 hrs) . . . . . . . . . . . . . . 1,200.00 |
| 5/26 | Work on review & response to critique of FB&A survey (4.25 hrs) . . . . . . . . 2,550.00 |
| 5/27 | Finalize response to T. Jukam critique (2.5 hrs). . . . . . . . . . . . . . . 1,500.00 |
| 5/28 | Discussion w/S. Peretz re: deposition preparation (1.0 hrs) . . . . . . . . . . 600.00 |
| 5/29 | G. Ford continue work on deposition preparation (1.5 hrs) . . . . . . . . . 900.00 |
| 5/30 | G. Ford continue work on deposition preparation (1.0 hrs) . . . . . . . . . . 600.00 |

RE:     Florida National University Matter
June 25, 2014, Page 2


5/31    G. Ford continue work on deposition
        preparation (2.0 hrs) . . . . . . . . . . . 1,200.00

                    Subtotal                              $16,500.00


Research Associate services (@ $300/hr)
week of

5/5-9   Discussion w/S. Peretz re:  B. Turkel
        criticisms (0.25 hrs) . . . . . . . . . .$   75.00

5/19-23 Deposition preparation assistance
        (4.0 hrs) . . . . . . . . . . . . . . . . 1,200.00

5/26-30 Work on T. Jukam reanalysis of FB&A data
        (2.75 hrs). . . . . . . . . . . . . . . .  825.00

                    Subtotal                              2,100.00


Miscellaneous expenses (shipping, telephone, photocopies,
  etc.). . . . . . . . . . . . . . . . . . . . . . . . . . 116.81

                    Total                            $18,716.81

**ford bubala & associates**

INVOICE

Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California 92649
Telephone (562) 592-4581
Facsimile (562) 592-3867

July 14, 2014                                                      #1779-614



TO:     Steven I. Peretz, Esq.
        Peretz Chesal & Herrmann, PL
        One Biscayne Tower, Suite 3700
        2 So Biscayne Boulevard
        Miami, Florida  33131

FROM:   Ford Bubala & Associates

RE:     Florida National University Matter - Preparation time with
        counsel

For services rendered from June 1 through June 30, 2014:

Consulting services (@ $600/hr)

  6/3   Work on deposition preparation & work w/S. Peretz
        (4.5 hrs) . . . . . . . . . . . . . . . . . . . . . . . . .$2,700.00


Research Associate services (@ $300/hr)
<u>week of</u>
        None                                                      nc


Miscellaneous expenses (photocopies, telephone, etc.). . . . .   231.88
                                                               _____

                Total                                          $2,931.88



ford bubala & associates

Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California 92649
Telephone (562) 592-4581
Facsimile (562) 592-3867

INVOICE

August 19, 2014

#1779-714

TO:     Steven I. Peretz, Esq.
        Peretz Chesal & Herrmann, PL
        One Biscayne Tower, Suite 3700
        2 So Biscayne Boulevard
        Miami, Florida  33131

FROM:   Ford Bubala & Associates

RE:     Florida National University Matter

For services rendered from July 1 through July 31, 2014:

Consulting services (@ $600/hr)

  7/16   Read G. Ford deposition transcript for corrections
         (2.5 hrs) . . . . . . . . . . . . . . . . . . . .$1,500.00

Research Associate services (@ $300/hr)
week of
         None                                            nc

Miscellaneous expenses (telephone, photocopies, etc.). . . . .  166.93
                                                         _____

         Total                                           $1,666.93

OK/P
S/L
5/3

**ford bubala & associates**

Peter's Landing, Suite 211
16400 Pacific Coast Highway
Huntington Beach, California 92649
Telephone (562) 592-4581
Facsimile (562) 592-3867

INVOICE

September 12, 2014

#1779-814



TO:     Steven I. Peretz, Esq.
        Peretz Chesal & Herrmann, PL
        One Biscayne Tower, Suite 3700
        2 So Biscayne Boulevard
        Miami, Florida  33131

FROM:   Ford Bubala & Associates

RE:     Florida National University Matter

For services rendered from August 1 through August 31, 2014:

Consulting services (@ $600/hr)

8/21    Work on response to motion for summary
        judgment (3.0 hrs). . . . . . . . . . . . .$1,800.00

8/25    Work on reply declaration (2.0 hrs) . . . . 1,200.00
                                                    _____
        Subtotal                                    $3,000.00


Research Associate services (@ $300/hr)
<u>week of</u>

8/18-22   Work on rebuttal declaration (3.75 hrs) . .$1,125.00

8/25-29   Continue work on rebuttal declaration
          (1.75 hrs). . . . . . . . . . . . . . . .  525.00
                                                    _____
          Subtotal                                   1,650.00


Miscellaneous expenses (telephone, photocopies, etc.). . . . .   51.29
                                                                _____
              Total                                             $4,701.29


*pay from Retainer*

# JEFFREY M. SAMUELS

**20 GORDON STREET**                          **PHONE: (703) 346-1646**
**SAUSALITO, CALIFORIA**                      **EMAIL:** <u>jeffreymsamuels@aol.com</u>


DATE:          April 1, 2014

CLIENT:        Peretz, Chesal & Herrmann                DEBIT NOTE#: 14106

MATTER:        Florida International University v. Florida National University

RE:            For services rendered in connection with the above-referenced matter, the
               Same including:

---

Telephone conference of March 11, 2014, with Mr. Peretz to
discuss matter; review Complaint; telephone conference of
March 24 with Mr. Peretz and Mr. Peltz; review parties' respective
trademark application filings; review evidence relating to
third-party usage; review complaint and settlement agreement
involving previous (1989) action between parties; draft,
finalize and forward expert report and exhibits

---

**TOTAL AMOUNT DUE**                               **$4,345.00**

*Debit Payment to*

PO Box 603
Sausalito, CA 94966

# JEFFREY M. SAMUELS

**20 GORDON STREET**          **PHONE: (703) 346-1646**
**SAUSALITO, CALIFORIA**       **EMAIL: jeffreymsamuels@aol.com**

DATE:          June 9, 2014

CLIENT:        Peretz, Chesal & Herrmann          DEBIT NOTE#: 14117

MATTER:        Florida International University v. Florida National University

RE:            For services rendered in connection with the above-referenced matter, the
               Same including:

Telephone conference of May 29, 2014, with Mr. Peretz and Mr.
Peltz to prepare for deposition; travel between Sausalito,CA and
Huntington Beach, CA on June 4, to attend deposition; meet with
Mr. Peretz on June 4, 2014 to prepare for deposition; review expert
report; attend June 5 deposition; travel between Huntington Beach,
CA and Sausalito, CA                                          $3,190.00

Travel-related expenses (airfare, hotel, food, ground transportation,
etc.)                                                          438.71

**TOTAL AMOUNT DUE**                                          **$3,628.71**

Okay to pay?
Yes.
FNC.001usc –
pay from retainer



**illuminor**®

4450 South Park Avenue, Suite 1616
Chevy Chase, Maryland 20815
301-789-7685

| Invoice #: | 204 |
| Invoice Date | March 31, 2014 |
| Due Date: | April 30, 2014 |

**Bill to:**

Peretz Chesal & Hermann PL
Suite 1750 Miami Center
201 South Biscayne Boulevard
Miami, FL
33131

Your Client: Florida National University

| Description of Services Provided or Expenses Incurred | # of Hours | Hourly Rate | Charges | Cumulative Charges |
|---|---|---|---|---|
| Research and preparation of an Expert's Report | 30.6 | $ 415.00 | $ 12,699.00 | $ 12,699.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Application of Retainer | | | $ 2,500.00 | $ 10,199.00 |

This invoice is for time and expenses related
the Florida National University matter

Balance Due................  $10,199.00

Pay from FNC trust funds



| Invoice #: | 207 |
|---|---|

**Bill to:**

| Invoice Date | May 3, 2014 |
|---|---|
| Due Date: | June 2, 2014 |

Peretz Chesal & Hermann PL
Suite 1750 Miami Center
201 South Biscayne Boulevard
Miami, FL
33131

Your Client: Florida National University

4450 South Park Avenue, Suite 1616
Chevy Chase, Maryland 20815
301-789-7685

| Description of Services Provided or Expenses Incurred | # of Hours | Hourly Rate | Charges | Cumulative Charges |
|---|---|---|---|---|
| Deposition--11:30 AM - 2:00 PM May 2, 2014 | 2.5 | $ 415.00 | $ 1,037.50 | $ 1,037.50 |
| Metro Tickets to/from Deposition | | | 5.50 | $ 5.50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $ 1,043.00 |

This invoice is for time and expenses related
my deposition for the FIU v FNU matter.

Balance Due............... $1,043.00



| Invoice #: | 208 |
|---|---|

| Invoice Date | May 30, 2014 |
|---|---|
| Due Date: | June 29, 2014 |

4450 South Park Avenue, Suite 1616
Chevy Chase, Maryland 20815
301-789-7685

Bill to:

Peretz Chesal & Hermann PL
Suite 1750 Miami Center
201 South Biscayne Boulevard
Miami, FL
33131

Your Client:  Florida National University

| Description of Services Provided or Expenses Incurred | # of Hours | Hourly Rate | Charges | Cumulative Charges |
|---|---|---|---|---|
| Prep for Deposition, reading of transcript, notary as per attached time log | 5 | $      415.00 | $      2,075.00 | $      2,075.00 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  | $      2,075.00 |

This invoice is for time and expenses related to preparation for my
Deposition and reviewing the transcript.
Please make payment to Illuminor LLC. Thank you.

Balance Due...............          $2,075.00

**From:** Berger-Singerman [mailto:Berger-Singerman@bergersingerman.com]
**Sent:** Tuesday, August 14, 2018 2:28 PM
**To:** Accounting <accounting@pch-iplaw.com>
**Cc:** Michael J. Higer <MHiger@bergersingerman.com>
**Subject:** INVOICE # 203785 - FLORIDA NATIONAL UNIVERSITY, INC. - 25703.0001

Good afternoon,

We have enclosed our latest invoice for services rendered through July 31, 2018, in the amount of $10,837.55.

As always, it is our pleasure to work with you. Should you have any questions regarding your invoices, please feel free to contact Aiysha Roberts at (954)712-5103 or at Aroberts@bergersingerman.com.

For your convenience, you may remit payment via ACH transfer or wire transfer, transfer instructions are attached. If you wish to remit payment via credit card, please visit our website at https://secure.lawpay.com/pages/berger-singerman-llp/operating.

**Please note, our wire instructions have changed as follows:**



**Regards,**

**≡ BERGER SINGERMAN**

**Marcos Morales**
Accounting Clerk
350 East Las Olas Boulevard | Suite 1000 | Fort Lauderdale, Fl 33301
*office:* (954)525-9900 | *direct:* (954)712-5169 | *fax:* (954)523-2872
*email:* MMorales@bergersingerman.com
*website:* www.bergersingerman.com
*doing business in Florida resource:* www.flabusinesslaw.com

Please consider the environment before printing this email.

This transmission is intended to be delivered only to the named addressee(s) and may contain information that is confidential, proprietary, attorney work-product or attorney-client privileged. If this information is received by anyone other than the named and intended addressee(s), the recipient should immediately notify the sender by E-MAIL and by telephone at the phone number of the sender listed on the email and obtain instructions as to the disposal of the transmitted material. In no event shall this material be read, used, copied, reproduced, stored or retained by anyone other than the named addressee(s), except with the express consent of the sender or the named addressee(s). Thank you.
*******************************************************************************

# BERGER SINGERMAN

350 E. Las Olas Blvd. Suite 1000
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

FLORIDA NATIONAL UNIVERSITY, INC.
C/O MICHAEL B. CHESAL, ESQ.
PERETZ CHESAL& HERMANN, P.L.
TWO SOUTH BISCAYNE BLVD
SUITE 3700
MIAMI, FL  33131

August 14, 2018
**Invoice:  203785**

**Client: 25703-0001**

Re:   *FLORIDA NATIONAL UNIVERSITY, INC. - ATTORNEY
      FEE DISPUTE*

For professional services rendered thru: *July 31, 2018*

| | |
|---|---:|
| Total Fees | 10,829.00 |
| Total Expenses | 8.55 |
| *Retainer Application* | (5,000.00) |
| **Total Balance Due** | **$5,837.55** |

As always, it is our pleasure to work with you! Payment is due upon receipt.
 Payments Options:

You may remit payment via check or visit www.bergersingerman.com/client-tools/ to pay with credit card.
If you wish to remit payment via wire transfer, please refer to the instructions below.

Thank you!

Wiring instructions for Berger Singerman:

Bank:
Bank Address:

ABA No.:
Account Name:
Account No.:
Reference Number:

FLORIDA NATIONAL UNIVERSITY, INC.

PAGE: 2
MATTER ID: 25703-0001

# BERGER SINGERMAN

350 E. LAS OLAS BLVD. SUITE 1000
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

FLORIDA NATIONAL UNIVERSITY, INC.
C/O MICHAEL B. CHESAL, ESQ.
PERETZ CHESAL& HERMANN, P.L.
TWO SOUTH BISCAYNE BLVD
SUITE 3700
MIAMI, FL  33131

INVOICE DATE:August 14, 2018
INVOICE NO. 203785

FLORIDA NATIONAL UNIVERSITY, INC. - ATTORNEY FEE
DISPUTE

MATTER ID: 25703-0001

---

**PROFESSIONAL LEGAL SERVICES RENDERED THROUGH: July 31, 2018**

### FEES

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 07/19/18 | MH | PREPARATION FOR AND CONFERENCE CALL WITH S. PERETZ AND A. ALVAREZ; EMAILS WITH A. ALVAREZ | 1.00 |
| 07/20/18 | MH | REVIEW AND ANALYZE INVOICES; SUMMARIES OF INVOICES; PLEADINGS AND COURT PAPERS INCLUDING COMPLAINT, ANSWER AND AFFIRMATIVE DEFENSES, ORDER ON SUMMARY JUDGMENT, 11TH CIRCUIT OPINION, MOTION FOR ATTORNEY'S FEES AND NON-TAXABLE COSTS, MOTION FOR ATTORNEY'S FEES ON APPEAL, RECOMMENDATION REGARDING MOTION FOR ATTORNEY'S FEES AND NON-TAXABLE COSTS, RECOMMENDATION ON MOTION FOR ATTORNEY'S FEES ON APPEAL, AND ORDER ADOPTING REPORT AND RECOMMENDATION; AND SPREADSHEETS | 3.90 |
| 07/21/18 | MH | REVIEW AND ANALYZE INVOICES; SUMMARIES OF INVOICES; PLEADINGS AND COURT PAPERS INCLUDING COMPLAINT, ANSWER AND AFFIRMATIVE DEFENSES, ORDER ON SUMMARY JUDGMENT, 11TH CIRCUIT OPINION, MOTION FOR ATTORNEY'S FEES AND NON-TAXABLE COSTS, MOTION FOR ATTORNEY'S FEES ON APPEAL, RECOMMENDATION REGARDING MOTION FOR ATTORNEY'S FEES AND NON-TAXABLE COSTS, RECOMMENDATION ON MOTION FOR ATTORNEY'S FEES ON APPEAL, AND ORDER ADOPTING REPORT AND RECOMMENDATION; AND SPREADSHEETS | 3.40 |

FLORIDA NATIONAL UNIVERSITY, INC.

PAGE: 3
MATTER ID: 25703-0001

## FEES

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 07/22/18 | MH | PREPARATION OF DECLARATION; EMAILS WITH S. PERETZ AND A. ALVAREZ; REVIEW AND ANALYZE INVOICE; CONFERENCE CALL WITH S. PERETZ AND A. ALVAREZ | 3.50 |
| 07/23/18 | MH | REVIEW AND ANALYZE INVOICES IN PREPARATION OF DECLARATION; PREPARATION OF DECLARATION | 2.70 |
| 07/24/18 | MH | PREPARATION OF DECLARATION; TELEPHONE CALLS WITH S. PERETZ AND A. ALVAREZ | 2.70 |
| 07/25/18 | MH | FINALIZE DECLARATION; EMAILS WITH A. ALVAREZ; TELEPHONE CALL WITH S. PERETZ AND A. ALVAREZ | 1.00 |

|  |  |  |  |
|--|--|--|--|
| **Total Hours:** | | | **18.20** |
| **Total Fees:** | | | **10,829.00** |

## FEE SUMMARY

| Attorney | Hours | Rate | Total |
|----------|-------|------|-------|
| Michael Higer | 18.20 | 595.00 | 10,829.00 |
| **Total** | **18.20** | | **$10,829.00** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
|  | REPRODUCTION | 8.55 |
|  | **Total Expenses** | **$8.55** |

|  |  |
|--|--|
| **RETAINER APPLICATION** | -$5,000.00 |
| **CURRENT BALANCE DUE** | $5,837.55 |

**PERETZ CHESAL & HERRMANN, PL / OPERATING ACCOUNT**

| Payee: | Berger Singerman LLP (BERGER SIN) | | Account#: | |
|---|---|---|---|---|
| Inv. Date | Invoice Number | Amount | | Description |
| 08-14-2018 | 203785 | $5,837.55 | FNC.001USL - Legal counsel for Flor | |
| | 09-06-2018 | $5,837.55 | | |

---



**PERETZ CHESAL & HERRMANN, PL**
OPERATING ACCOUNT
ONE BISCAYNE TOWER, SUITE 3700
2 SOUTH BISCAYNE BOULEVARD
MIAMI, FL 33131
(305) 341-3000

**Sabadell** United Bank   S$^B$

| | DATE | AMOUNT |
|---|---|---|
| Five Thousand Eight Hundred Thirty Seven Dollars and 55/100 Cents | 09-06-2018 | $5,837.55 |

PAY
TO THE
ORDER
OF

Berger Singerman LLP
350 East Las Olas Boulevard
Suite 1000
Fort Lauderdale, FL 33301

AUTHORIZED SIGNATURE

---

**PERETZ CHESAL & HERRMANN, PL / OPERATING ACCOUNT**

| Payee: | Berger Singerman LLP (BERGER SIN) | | Account#: | |
|---|---|---|---|---|
| Inv. Date | Invoice Number | Amount | | Description |
| 08-14-2018 | 203785 | $5,837.55 | FNC.001USL - Legal counsel for Flor | |
| | 09-06-2018 | $5,837.55 | | |

| | | | | |
|---|---|---|---|---|
| **Payee:** | Berger Singerman LLP (BERGER SIN) | | **Account#:** | |
| **Inv. Date** | **Invoice Number** | **Amount** | | **Description** |
| 07-19-2018 | | $5,000.00 | FNC.001USL - Retainer of Berger Sin | |
| ████████ ████ | 07-19-2018 | $5,000.00 | | |



**PERETZ CHESAL & HERRMANN, PL**
OPERATING ACCOUNT
ONE BISCAYNE TOWER, SUITE 3700
2 SOUTH BISCAYNE BOULEVARD
MIAMI, FL 33131
(305) 341-3000

**Sabadell** United Bank

Five Thousand Dollars and 00/100 Cents

| DATE | AMOUNT |
|---|---|
| 07-19-2018 | $5,000.00 |

PAY
TO THE
ORDER
OF

Berger Singerman LLP
350 East Las Olas Boulevard
Suite 1000
Fort Lauderdale, FL 33301

AUTHORIZED SIGNATURE

## PERETZ CHESAL & HERRMANN, PL / OPERATING ACCOUNT

| | | | | |
|---|---|---|---|---|
| **Payee:** | Berger Singerman LLP (BERGER SIN) | | **Account#:** | |
| **Inv. Date** | **Invoice Number** | **Amount** | | **Description** |
| 07-19-2018 | | $5,000.00 | FNC.001USL - Retainer of Berger Sin | |
| ████████ | 07-19-2018 | $5,000.00 | | |

PRODUCT SSLM102     USE WITH 91500 ENVELOPE     Deluxe Corporation 1-800-328-0304 or www.deluxe.com/shop     PRINTED IN U.S.A.



# Exhibit B-5

**FNU - EXPERTS**

| Expert | Total Fees | Subject Matter | Use by FNU | Citation by Court |
|---|---|---|---|---|
| Vivaldi Partners / Erich Joachimstahler | $23,150 | Opposition report on FIU's proffered marketing expert Barry Turkel, including (a) whether Mr. Turkel possessed the necessary qualifications, coupled with a sufficient factual basis, to render the type of opinions expressed in his report, (b) whether Mr. Turkel applied a recognized and reliable methodology to develop his opinions, and (c) whether Mr. Turkel applied his methodology reliably to the facts of this case. | Motion to Exclude Bruce Turkel (DE 49) | |
| Ford Bubala | $97,857.69 | Conducted a survey to address the issue of likelihood of confusion. Specifically, the survey was designed to measure the degree, if any, to which the name of Florida National University is likely to cause confusion with respect to the source, authorization or approval of, or business affiliation or business connection with any other academic institution. | FNU MSJ (DE 25) at 17; FNU MSJ Facts (DE 25-1) at ¶¶ 40-42; FNU Opposition to FIU MSJ (DE 27) at 13-17; FNU Opposition Facts (DE 27-1) at ¶¶ 78, 93; FNU Reply (DE 38) at 9; Motion to Exclude Jukam (DE 48); FNU's Proposed Findings of Fact (DE 64) at ¶¶ 94-96; Oral Argument 63:10-64:2; 82:10-84:7 | DE 68 at 26, 30 |
| Jeffrey Samuels | $ 7,973.71 | Issued a report on the trademark examining procedures at issue given FNU's trademark application history and USPTO approval of FNU's application for publication, and whether FNU proceeded in good faith in applying for its trademark given such background. | FNU MSJ (DE 25) at 16; FNU MSJ Facts (DE 25-1) at ¶¶ 71-72; FNU's Proposed Findings of Fact (DE 64) at ¶¶ 100-101 | |
| Illuminor / Robert Frank | $13,317 | Conducted an internet research report to determine whether there is any overlap in the Google, Yahoo, and Bing search results for FIU and FNU or FLORIDA INTERNATIONAL UNIVERSITY and FLORIDA NATIONAL UNIVERSITY | FNU MSJ (DE 25) at 14-15; FNU MSJ Facts (DE 25-1) at ¶¶ 67-68; FNU's Proposed Findings of Fact (DE 64) at ¶¶ 97-99; Oral Argument 59:10 - 61:3 | DE 68 at 17 |
| Michael Higer | $10,837.55 | Reviewed and evaluated the fees sought by FNU and executed a declaration as to the prevailing market rate and the reasonable number of hours expended by FNU's attorneys on the case | FNU Motion to Set Amount of Attorneys' Fees and Non-Taxable Costs | |

**Exhibit B-6**

**Alberto Alvarez**

| | |
|---|---|
| **From:** | Marlene C. Hernandez <mch@kennynachwalter.com> |
| **Sent:** | Thursday, May 30, 2013 3:20 PM |
| **To:** | Steven I. Peretz; 'dkf@friedlandvining.com'; Michael B. Chesal |
| **Cc:** | Josh E. Saltz; 'JRV@friedlandvining.com'; Harry Schafer |
| **Subject:** | RE: Activity in Case 1:13-cv-21604-XXXX Florida International University Board of Trustees v. FLORIDA NATIONAL UNIVERSITY, INC. Complaint |

This is a reminder that the mediation of the above-captioned matter is currently set for June 13, 2013 at 10:00 a.m. at our offices. Please note that pursuant to our office's terms and conditions (stated below), the mediation statements and retainer are due in our office on or before June 3rd.

Thank you.
Marlene

The following are our firm's terms and conditions in order for Mr. Schafer to serve as the parties' mediator in this action:

1. The parties shall candidly discuss with me all facts, theories and opinions which are relied upon with respect to the issues in dispute. The parties will be expected to negotiate in good faith and should be willing to consider and evaluate alternative solutions that may satisfy their respective interests.

2. The parties must participate personally in the mediation conference for the duration of the session. All persons attending the mediation must make suitable arrangements to stay as late as necessary in order to give us the best chance to get the case resolved. Therefore, participants from out of town should schedule their return flights for the day after the mediation and not the evening of the mediation.

3. Corporate representatives and/or insurance adjusters attending the mediation must have full settlement authority. Any issues regarding having the appropriate people "at the table" should be resolved before the mediation.

4. Before, during and after the mediation conference, I shall have the right to meet and confer with the parties, insurance adjusters, or counsel, jointly or separately, for private discussions of the issues in dispute.

5. Please be certain that your clients understand that I will serve as a mediator and not as an attorney for either side. Thus, there will be no attorney-client relationship between me and the parties, and I will not provide legal services to any party. Consequently, any statements I make during the course of the mediation shall not constitute legal advice of any kind.

6. The confidentiality provisions of the Florida Statutes shall apply to the mediation. You agree that you have explained, or will explain prior to the mediation, these provisions to your clients, including the exceptions thereto.

7. While I am not a certified mediator, the parties agree that I shall have all of the immunities provided to such mediators.

8. If a settlement is reached at the mediation, the parties and their counsel should be prepared to reduce their settlement to a written agreement at the mediation. Therefore, counsel should bring a draft settlement agreement to the mediation and be prepared to work on such agreement as the mediation progresses. This way the parties can save time on the settlement papers if a settlement is achieved at the mediation.

9. No later than ten (10) days before the mediation, we should receive whatever materials the parties would like me to read in order to fully prepare me for the mediation. Mediation statements, pertinent pleadings and/or motions are fine. I would also like to receive a brief summary of any settlement discussions that the parties have previously had (or any correspondence or emails reflecting such discussions).

10. NO LATER THAN TEN (10) DAYS BEFORE THE MEDIATION, WE MUST RECEIVE A $7,500 RETAINER. WE DO NOT DECIDE HOW THE PARTIES DIVIDE THE $7,500; THAT IS FOR COUNSEL AND THE PARTIES TO DETERMINE AND AGREE UPON SUFFICIENTLY IN ADVANCE OF THE TEN (10) DAY DEADLINE. BASED UPON COLLECTION ISSUES OUR FIRM HAS HAD IN CONNECTION WITH SOME MEDIATIONS, WE CANNOT AND WILL NOT MAKE ANY EXCEPTIONS TO OUR TEN (10) DAY IN ADVANCE PAYMENT POLICY. THEREFORE, IF THE FULL $7,500 IS NOT TIMELY RECEIVED BY OUR FIRM, THE MEDIATION WILL BE CANCELLED AND REMOVED FROM MY SCHEDULE. THE DAY AFTER THE PAYMENT DEADLINE IS MISSED, WE WILL SEND COUNSEL AN EMAIL NOTIFYING THEM OF THE CANCELLATION.

11. Our firm will bill the parties at my hourly rate of $500 for all services that I render, including, but not limited to, preparation time, pre-mediation review of materials, pre-mediation conferences with counsel and/or the parties, the mediation session and post-mediation conferences with counsel and/or the parties.

12. Any unused portion of the $7,500 retainer will be returned to counsel for the parties no later than twenty (20) days after the date the case is resolved or an impasse is declared. On the other hand, if I spend more than fifteen (15) hours on this matter, our firm will bill the parties (through statements sent to counsel) for the balances owed. Such amounts must be received by our firm no later than twenty (20) days from the date of our firm's statements to counsel.

13. If the parties cancel the mediation after having paid our firm the $7,500 retainer and after I have spent time reviewing their submissions, we will return any unused portion of the retainer to counsel for the parties no later than twenty (20) days after the parties' cancellation of the mediation. However, if the parties reschedule the mediation for another date, we will continue to hold the unused portion of the retainer and apply it to the time incurred when the mediation ultimately does go forward.

14. While the parties are responsible for the payment of my fees, I am looking to counsel to make sure that my fees are paid in a timely fashion. Accordingly, please make appropriate financial arrangements with your clients for the timely payment of my fees.

15. All checks should be made payable to Kenny Nachwalter, P.A., and not to me. The firm's FEI # is ████ ██████.

Please immediately pass this email along to all counsel in this matter.

If anybody has any questions, or needs any additional information, please do not hesitate to call or email me. In addition, if any of the forgoing terms and conditions are objectionable, please immediately let me know so in writing.

Thank you for considering me to mediate your case. I hope to be able to assist all counsel and their clients to reach a resolution of this matter.

Harry
Harry R. Schafer
Kenny Nachwalter, P. A.
201 S. Biscayne Blvd.
Suite 1100 - Miami Center
Miami, FL 33131-4327
Main #: (305) 373-1000
Direct Dial: ( 305 ) 381-7469
Fax #: ( 305 ) 372-1861
Email: hschafer@kennynachwalter.com

**Alberto Alvarez**

| | |
|---|---|
| **Subject:** | FIU v. FNU -- Mediation Scheduled for Aug. 22nd |
| **Importance:** | High |

---

**From:** Marlene C. Hernandez [mch@kennynachwalter.com]
**Sent:** Friday, August 08, 2014 3:29 PM
**To:** 'David Friedland'; Moish Peltz; Steven I. Peretz
**Cc:** Geoffrey Lottenberg <gl@friedlandvining.com> (gl@friedlandvining.com); Harry Schafer
**Subject:** FIU v. FNU -- Mediation Scheduled for Aug. 22nd

This will confirm that the mediation of the above-mentioned matter has been set for August 22, 2014 at 10:00 a.m. at our office. **Please note that pursuant to our firm's terms and conditions (stated below), the mediation statements and $7,500 retainer are due in our office on or before August 12th.**

The following are our firm's terms and conditions in order for Mr. Schafer to serve as the parties' mediator in this action:

1. The parties will candidly discuss their dispute with Mr. Schafer.

2. The parties will negotiate in good faith and should be willing to consider and evaluate alternative solutions that may satisfy their respective interests.

3. The persons attending the mediation should make suitable arrangements to stay as late as necessary in order to give everyone the best chance to get the case resolved. Thus, participants from out of town should consider scheduling their return flights for the day after the mediation (and not the evening of the mediation).

4. Corporate representatives and/or insurance adjusters attending the mediation should have full settlement authority. Any issues regarding having the appropriate people "at the table" should be resolved before the mediation.

5. Before, during and after the mediation conference, Mr. Schafer shall have the right to meet and confer with the parties, insurance adjusters, or counsel, jointly or separately, regarding any of the issues in dispute.

6. Mr. Schafer will serve as the parties' mediator and not as an attorney for either side. Hence, there will be no attorney-client relationship between him and the parties, and Mr. Schafer will not provide legal services to any party. Consequently, any statements that Mr. Schafer makes (or fails to make) during the course of the mediation will not constitute legal advice of any kind.

7. The confidentiality provisions of the Florida Statutes (as well as any applicable federal Local Rules) shall apply to the mediation session. In addition, counsel and the parties agree that such confidentiality

provisions will apply to all mediation-related conferences held prior to and after the mediation session. Prior to any mediation session with Mr. Schafer, counsel will explain the confidentiality provisions to their clients, including the exceptions thereto.

8. While Mr. Schafer is not a certified mediator, counsel and the parties agree that he will have all of the immunities provided to such mediators.

9. If a settlement is reached at the mediation, the parties and their counsel should be prepared to reduce their settlement to a written agreement at the mediation. Accordingly, counsel should consider bringing a draft settlement agreement to the mediation and working on such agreement as the mediation progresses. This way, the parties can save time on the settlement papers if a settlement is achieved at the mediation.

10. No later than ten (10) days before the mediation, we should receive whatever materials the parties would like Mr. Schafer to read in order to prepare him for the mediation. Mediation statements, pertinent pleadings and/or motions are fine. Mr. Schafer would also like to receive a brief summary of any settlement discussions that the parties have previously had (or any correspondence or emails reflecting such discussions).

11. NO LATER THAN TEN (10) DAYS BEFORE THE MEDIATION, WE MUST RECEIVE A $7,500 RETAINER. WE DO NOT DECIDE HOW THE PARTIES DIVIDE THE $7,500; THAT IS FOR COUNSEL AND THE PARTIES TO DETERMINE AND AGREE UPON SUFFICIENTLY IN ADVANCE OF THE TEN (10) DAY DEADLINE.

12. IF THE FULL $7,500 IS NOT TIMELY RECEIVED BY OUR FIRM, THE MEDIATION WILL BE CANCELLED AND REMOVED FROM MR. SCHAFER'S SCHEDULE. THE DAY AFTER THE PAYMENT DEADLINE IS MISSED, WE WILL SEND COUNSEL AN EMAIL NOTIFYING THEM OF THE CANCELLATION.

13. Our firm will bill the parties at an hourly rate of $550 for all services that Mr. Schafer renders, including, but not limited to, preparation time, pre-mediation review of materials, pre-mediation conferences with counsel and/or the parties, the mediation session and post-mediation conferences with counsel and/or the parties.

14. Any unused portion of the $7,500 retainer will be returned to counsel for the parties no later than twenty (20) days after the date the case is resolved or an impasse is declared. On the other hand, if Mr. Schafer spends more than fourteen (14) hours on this matter, our firm will bill the parties (through statements sent to counsel) for the balance owed. Such amounts must be received by our firm no later than twenty (20) days from the date of our firm's statements to counsel.

15. If the parties cancel the mediation after having paid our firm the $7,500 retainer and after Mr. Schafer has spent time reviewing their submissions, we will return any unused portion of the retainer to counsel for the parties no later than twenty (20) days after the parties' cancellation of the mediation. However, if the parties reschedule the mediation for another date, we will continue to hold the unused portion of the retainer and apply it to the time incurred when the mediation ultimately does go forward.

16. While the parties are responsible for the payment of Mr. Schafer's fees, we are looking to counsel to make sure that his fees are paid in a timely fashion. So, please make appropriate financial arrangements with your clients for the timely payment of Mr. Schafer's fees.

17. All checks should be made payable to Kenny Nachwalter, P.A., and *not* to Mr. Schafer. The firm's FEI # is ███████████

18. The terms and conditions of this email set forth a written agreement with our firm regarding this mediation. You and your clients' appearance at the mediation conference scheduled herein will be confirmation that you and your clients have accepted the terms of this agreement, will be bound by such terms, and that the mediation will proceed in accordance with such terms.

Please immediately pass this email along to all counsel and all of the parties in this matter.

If anybody has any questions, or needs any additional information, please do not hesitate to call or email Mr. Schafer directly. In addition, if any of the forgoing terms and conditions are objectionable, please immediately let Mr. Schafer know so in writing.

Thank you for considering Mr. Schafer to mediate your case. He greatly appreciates it and hopes to be able to assist all counsel and their clients to reach a resolution of this matter.

For your records, Mr. Schafer's contact information is on the card below.

**Harry R. Schafer, Esquire**
hrs@knpa.com

Kenny Nachwalter, P.A.
1100 Miami Center
201 South Biscayne Boulevard
Miami, FL 33131

Phone: (305) 373-1000
Direct: (305) 381-7469
Cell: (305) 439-4285
Fax: (305) 372-1861
www.knpa.com

KENNY NACHWALTER

Thank you.
Marlene

**Exhibit B-7**

**Time entries removed from fee application after meet and confer**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Time entries related to media** | | | | | | | | |
| MBC | 37810 | 3/12/2015 | assist with press release; telephone conference with client; telephone conference with pr firm; review proposed order on cross-motions for summary judgment. | 0.75 | $ | 450.00 | $ | 337.50 |
| MP | 37933 | 3/12/2015 | Review order unsealing Motion for Summary Judgment; Discussion with Westlaw re publication of same; | 0.50 | $ | 205.00 | $ | 102.50 |
| SIP | 37810 | 3/11/2015 | Review order unsealing Summary Judgment order; preparation of Final Judgment; communication with Joel Perwin re same; telephone call with client re same; communication re press release on order; revisions to press release; legal research on award of costs and fees. | 3.50 | $ | 475.00 | $ | 1,662.50 |
| MP | 37933 | 3/16/2015 | Research procedure for publication of SJ Order | 0.50 | $ | 205.00 | $ | 102.50 |
| MP | 37933 | 3/23/2015 | Review FNU Order of Summary Judgment and publication of same; | 0.20 | $ | 205.00 | $ | 41.00 |
| | | | Subtotal | 5.45 | | | | 2246 |
| **Time entries recorded in in error or in duplicate** | | | | | | | | |
| SIP | 35702 | 12/6/2013 | Prepare for and attend continued deposition of Rafael Paz; office conference with Frank Andreu and Moish Peltz re additional discovery on Plaintiff. | 4.00 | $ | 475.00 | $ | 1,900.00 |
| MP | 37955 | 4/3/2015 | Team meeting re case status; | 1.00 | $ | 205.00 | $ | 205.00 |
| SIP | 37955 | 4/3/2015 | Legal research re attorneys fees. | 2.00 | $ | 475.00 | $ | 950.00 |
| AAA | 43869 | 10/10/2017 | Proofread, finalize and file FNU's Response to FIU's Objections to Magistrate's R&R awarding fees in District Court case | 3.30 | $ | 250.00 | $ | 825.00 |
| MP | 35617 | 11/6/2013 | Reviewing document production and coordinating saving of documents to file server | 1.00 | $ | 165.00 | $ | 165.00 |
| MP | 37810 | 2/9/2015 | Review credence documents; | 0.10 | $ | 205.00 | $ | 20.50 |
| SIP | 37810 | 3/2/2015 | Preparation of auditor's response letter; communication with client re same. | 1.00 | $ | 475.00 | $ | 475.00 |
| MP | 37810 | 3/9/2015 | Review billing journal; | 0.20 | $ | 205.00 | $ | 41.00 |
| MP | 39902 | 12/15/2015 | Attention to invoicing for document hosting and cloud storage; | 0.50 | $ | 205.00 | $ | 102.50 |
| | | | Subtotal | 13.10 | | | | 4684 |
| **Time entries related to TTAB proceedings** | | | | | | | | |
| MP | 36351 | 5/29/2014 | Review TTAB order and draft email summary to S. Peretz | 0.60 | $ | 185.00 | $ | 111.00 |
| MP | 36490 | 6/17/2014 | Review proposed TTAB pleading drafted by counsel for FIU | 0.50 | $ | 185.00 | $ | 92.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MP | 36490 | 6/25/2014 | Review opposing counsel proposed TTAB order; | 0.50 | $ | 185.00 | $ | 92.50 |
| Steven Peretz (SIP) | 34793 | 4/11/2013 | telephone conference with client re status of matter; office conference with Michael B. Chesal with TTAB status | 0.50 | $ | 475.00 | $ | 237.50 |
| EAM | 36699 | 7/16/2014 | Prepared and sent letter to opposing counsel attaching Change of Correspondence Address filed with the United States Patent and Trademark Office. | 0.20 | $ | 125.00 | $ | 25.00 |
| MP | 38567 | 8/3/2015 | Review TTAB order re status of civil action; Discussion with S. Peretz re entry of motion re same; | 1.00 | $ | 205.00 | $ | 205.00 |
| MP | 38567 | 8/5/2015 | Discussion with opposing counsel re response to TTAB order and coordination with drafting of same;  Discussion with M. Chesal and S. Peretz re same;  Coordinate preparation of additional documents in response to same; Review additional materials and prepare draft response for appellate brief re facts; | 5.50 | $ | 205.00 | $ | 1,127.50 |
| MP | 38567 | 8/11/2015 | Review email from opposing counsel including TTAB order entered; confirm entry of same; | 0.50 | $ | 205.00 | $ | 102.50 |
| SIP | 41243 | 8/10/2016 | Communication with Joel Perwin regarding motion for fees; memorandum to Michael Chesal regarding lifting suspension. | 0.40 | $ | 525.00 | $ | 210.00 |
| SIP | 41243 | 8/17/2016 | Prepare memorandum to Albert Alvarez re motion for fees; review Answer Brief; Prepare communication to FIU counsel; telephone conference with FIU counsel regarding lifting suspension; telephone conference with Michael Chesal regarding procedure for lifting. | 1.80 | $ | 525.00 | $ | 945.00 |
| SIP | 41243 | 8/26/2016 | Review mandate to district court to enter judgment; review communication with plaintiff's counsel regarding lifting suspension of TTAB proceedings. | 0.50 | $ | 525.00 | $ | 262.50 |
| | | | Subtotal | 12.00 | | | | 3411 |
| | | | Total | 30.55 | | | | $10,341 |